B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Utah

In re    **Jason L. Holt**                                                                                          ,    Case No. _____

                                                                    Debtor

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 317,485.00 | | |
| B - Personal Property | Yes | 4 | 44,861.57 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 307,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 140 | | 39,423,983.60 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 5,070.80 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 7,606.97 |
| Total Number of Sheets of ALL Schedules | | 153 | | | |
| Total Assets | | | 362,346.57 | | |
| Total Liabilities | | | | 39,730,983.60 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Utah

In re   **Jason L. Holt**

_____,
Debtor

Case No. _____

Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Jason L. Holt**                                                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Primary personal residence at 15001 S Eaglecrest Dr. Draper, UT 84020** | **Fee Simple** | - | **317,485.00** | **285,238.88** |

|  | Sub-Total > | 317,485.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 317,485.00 |  |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Jason L. Holt**_____,    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at America First Credit Union P.O. Box 9199 Ogden, UT 84409 Account No. 146023209836** | - | 0.00 |
| | | **Savings account at America First Credit Union P.O. Box 9199 Ogden, UT 84409 Account No. 232098.-6** | - | 90.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Provisions.** | - | 100.00 |
| | | **Beds and bedding.** | - | 600.00 |
| | | **Refrigerator, $100; Washer, $50; Rugs, $10.** | - | 160.00 |
| | | **Kitchen table & chairs.** | - | 300.00 |
| | | **Sofas, $300; Loveseats, $100; End tables, $50; Living room chairs, $50; Chests of drawers, $100; TVs, $10; VCR, $10; DVD players, $10; Lamps, $10; Cookware, $10; Vacuum, $30; Stereo, $50; Computer, $100; Desks, $50.** | - | 880.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books.** | - | 40.00 |
| | | **Pictures and other art objects, $100; Record/tape/cd collection, $100.** | - | 200.00 |
| 6. Wearing apparel. | | **Clothing.** | - | 300.00 |
| 7. Furs and jewelry. | X | | | |

Sub-Total >          2,670.44
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jason L. Holt**                                                                        ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Sports/fishing/camping equipment, $100; Bicycles, $30; Exercise equipment: Weight bench, Treadmill, Eliptical; $100.** | - | 230.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **State Farm Life Insurance.** | - | 12,234.20 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Roth IRS with First Western (4AG-xx6088)** | - | 2,651.93 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Jason Holt Construction, Inc. (defunct)** | - | 0.00 |
| | | **Wasatch Homes Management, Inc. (defunct)** | - | 0.00 |
| | | **Holt Land Holdings, Inc. (defunct)** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        15,116.13
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Toyota 4Runner. (60,000 miles)** | - | 18,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >              **18,000.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re  **Jason L. Holt**                                                    ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Power & hand tools: Drill, Saw.** | - | 75.00 |
| | | **Disability/illness/unemployment benefits.  ($5,000 / $4,000)** | - | 9,000.00 |

|  | Sub-Total > | **9,075.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **44,861.57** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

.

In re    **Jason L. Holt**
_____,    Case No. _____
Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
*with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Primary personal residence at 15001 S Eaglecrest Dr. Draper, UT 84020** | Utah Code Ann. § 78B-5-503(2) | 20,000.00 | 317,485.00 |
| **Household Goods and Furnishings** | | | |
| **Provisions.** | Utah Code Ann. § 78B-5-505(1)(a)(viii)(C) | 100.00 | 100.00 |
| **Beds and bedding.** | Utah Code Ann. § 78B-5-505(1)(a)(viii)(E) | 600.00 | 600.00 |
| **Refrigerator, $100; Washer, $50; Rugs, $10.** | Utah Code Ann. § 78B-5-505(1)(a)(viii)(A) | 160.00 | 160.00 |
| **Kitchen table & chairs.** | Utah Code Ann. § 78B-5-506(1)(b) | 300.00 | 300.00 |
| **Sofas, $300; Loveseats, $100; End tables, $50; Living room chairs, $50; Chests of drawers, $100; TVs, $10; VCR, $10; DVD players, $10; Lamps, $10; Cookware, $10; Vacuum, $30; Stereo, $50; Computer, $100; Desks, $50.** | Utah Code Ann. § 78B-5-506(1)(a) | 500.00 | 880.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **Books.** | Utah Code Ann. § 78B-5-506(1)(c) | 40.00 | 40.00 |
| **Wearing Apparel** | | | |
| **Clothing.** | Utah Code Ann. § 78B-5-505(1)(a)(viii)(D) | 300.00 | 300.00 |
| **Interests in Insurance Policies** | | | |
| **State Farm Life Insurance.** | Utah Code Ann. § 78B-5-505(1)(a)(xi) | 100% | 12,234.20 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Roth IRS with First Western (4AG-xx6088)** | Utah Code Ann. § 78B-5-505(1)(a)(xiv) | 100% | 2,651.93 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2007 Toyota 4Runner. (60,000 miles)** | Utah Code Ann. § 78B-5-506(3) | 2,500.00 | 18,000.00 |
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| **Disability/illness/unemployment benefits. ($5,000 / $4,000)** | Utah Code Ann. § 78B-5-505(1)(a)(iii) | 100% | 9,000.00 |

|  | Total: | 48,386.13 | 361,751.13 |
|---|---|---|---|

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re   **Jason L. Holt**                                                                    ,          Case No. _____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx0380** <br><br> **Bank of America** <br> **P. O. Box 5170** <br> **Simi Valley, CA 93062-5170** | | - | **2008** <br><br> **Mortgage** <br><br> **Primary personal residence at 15001 S Eaglecrest Dr. Draper, UT 84020** | | | | | |
| | | | Value $              **317,485.00** | | | | **291,000.00** | **0.00** |
| Account No. **None.** <br><br> **Ralph Delugus** <br> **4537 West Mandy Lee Cove** <br> **Riverton, UT 84065** | | - | **2010** <br><br> **Security Agreement** <br><br> **2007 Toyota 4Runner. (60,000 miles)** | | | | | |
| | | | Value $                **18,000.00** | | | | **16,000.00** | **0.00** |
| Account No. <br><br><br><br> | | | <br><br><br><br> | | | | | |
| | | | Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br><br><br> | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__  continuation sheets attached | Subtotal <br> (Total of this page) | **307,000.00** | **0.00** |
| | Total <br> (Report on Summary of Schedules) | **307,000.00** | **0.00** |

B6E (Official Form 6E) (4/10)

In re    **Jason L. Holt**                                                                                    Case No. _____

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re **Jason L. Holt**                                                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **A&T Plumbing, Inc.** <br> **544 W 9560 S** <br> **Sandy, UT 84070** | - | | | | 1/2008 <br> **Business expenses.** | | | | 35,757.13 |
| Account No. **J & K Properties, LLC** <br><br> **Action Mortgage Company** <br> **P.O. Box 2303** <br> **Spokane, WA 99210-2303** | - | | | | 3/2008 <br> **Personal liability for debt of J & K Investment Properties, LLC** | | | | 14,122,100.95 |
| Account No. **Wasatch Homes, LLC** <br><br> **Adams, Kristopher & Stephanie** <br> **14321 S. Crown Rose Drive** <br> **Herriman, UT 84096** | - | | | | 3/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Aguilar, Oscar & Priscilla** <br> **5068 W. Sienna Rose Drive** <br> **Herriman, UT 84096** | - | | | | 11/14/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

|  |  |
|---|---|
| __**139**__ continuation sheets attached | Subtotal <br> (Total of this page) |   14,157,858.08 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    S/N:26011-100726   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                           ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** | | | | 3/15/05 **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | | | | |
| Aguirre, Damon & Charmel 5871 Cuchara Way Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 11/1/04 **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | | | | |
| Aguirre, Derick & Mandy 5828 Round Rock Drive Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 1/2008 **Business expenses.** | | | | |
| Air Source Heating & Cooling 5997 W Silver Saddle Way Herriman, UT 84065 | - | | | | | | | |
| | | | | | | | | 30,730.00 |
| Account No. **Wasatch Homes, LLC** | | | | 6/15/04 **Potential personal liability for the debt of Wasatch Homes Construction** | | | | |
| Allen, Steve & Christy 5726 W. Arbor Rose Drive Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 12/8/04 **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | | | | |
| Allinson, Jason & Andre 5418 W. Emmeline Drive Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __1___ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,730.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                           ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Civil No. 090409799**<br><br>**Alside Supply Center**<br>**3547 W Norrisview Lane**<br>**West Jordan, UT 84088** | - | | **2008**<br>**Business expenses.** | | | | **23,289.26** |
| Account No.<br><br>**Richard B. Frandsen**<br>**Attorney at Law**<br>**7109 S Highland Drive**<br>**Salt Lake City, UT 84121-7300** | | | **Add'l Notice for:**<br>**Alside Supply Center** | | | | **Notice Only** |
| Account No. **Wasatch Homes, LLC**<br><br>**American Builders Network**<br>**1831 Analea Ave.**<br>**Winter Park, FL 32789** | - | | **2008**<br>**Business expenses.** | | | | **201.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**American Curb Cut**<br>**P.O. Box 1430**<br>**Riverton, UT 84065** | - | | **2008**<br>**Business expenses.** | | | | **0.00** |
| Account No. **xxxx-xxxxxx-81000**<br><br>**American Express**<br>**Delta Sky Miles**<br>**P. O. Box 297879**<br>**Fort Lauderdale, FL 33329-7879** | - | | **8/08**<br>**Credit card purchases** | | | | **1,500.00** |

| | | |
|---|---|---|
| Sheet no. __**2**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **24,990.26** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **XXXX XXXXXX X3009** <br><br> **American Express Business Mgmt Acct.** <br> **P.O. Box 360002** <br> **Fort Lauderdale, FL 33336-0002** | - | | **2008** <br> **Business expenses for Wasatch Homes.** | | | | 868.94 |
| Account No. **XXXX XXXXXX X1000** <br><br> **American Express Gold Card** <br> **P.O. Box 650448** <br> **Dallas, TX 75265-0448** | - | | **2008** <br> **Business expenses for Wasatch Homes, LLC.** | | | | 3,704.01 |
| Account No. **Wasatch Homes, LLC** <br><br> **Amerman, David** <br> **14304 S. Pepper Grass Lane** <br> **Herriman, UT 84096** | - | | **11/11/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Amthor, Mark** <br> **14208 S. Friendship Drive** <br> **Herriman, UT 84096** | - | | **9/10/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Anderson, Bryson & Jen** <br> **15028 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | **11/18/05** <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __**3**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,572.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Anderson, Gregory**<br>**5273 W. Sun Bloom Circle**<br>**Herriman, UT 84096** | - | | 1/2/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Anderson, Nate**<br>**3877 West Sienna Dune Drive**<br>**South Jordan, UT 84095** | - | | 1/9/07<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Anderson, Stewart & Christine**<br>**2173 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 11/8/05<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Armstrong, Jason**<br>**14788 S. Summit Ridge Circle**<br>**Herriman, UT 84096** | - | | 5/1/06<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Arnold, Jamie & Amanda**<br>**2126 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 3/21/07<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __4__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                                  ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Askerlund, Jonathan & A.**<br>**5442 W. Rose Willow Circle**<br>**Herriman, UT 84096** | - | | 6/26/07<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Aubrey, Kristopher & Anjanette**<br>**14314 Boulder Meadow Drive**<br>**Herriman, UT 84096** | - | | 10/1/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Avalon Management Group LLC**<br>**3894 West Nipoma Dune Drive**<br>**South Jordan, UT 84095** | | | 11/19/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Avalon Management Group LLC**<br>**10903 South Little Sahara Drive**<br>**South Jordan, UT 84095** | - | | 12/18/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Avalon Management Group LLC**<br>**3903 West Sand Lake Drive**<br>**South Jordan, UT 84095** | - | | 11/19/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __**5**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Aztec Siding Inc.**<br>**10046 South Aberdeen Circle**<br>**South Jordan, UT 84095-9143** | - | | | **2008**<br>**Business expenses.** | | | | **33,038.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Bailey, Preston**<br>**14274 S. Amber Rose Lane**<br>**Herriman, UT 84096** | - | | | **11/27/02**<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Bailey, Thomas & LeJoyc**<br>**5764 West Breckenridge Way**<br>**Herriman, UT 84096** | - | | | **12/28/05**<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Baldwin, Rickey & Heather**<br>**848 W. Erda Way**<br>**Tooele, UT 84074** | - | | | **7/22/05**<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | **0.00** |
| Account No. **xxxxxx9747**<br><br>**Bank of America**<br>**P. O. Box 5170**<br>**Simi Valley, CA 93062-5170** | - | | | **9/30/08**<br>**Personal liability for mortgage on ex-spouse's home located at 14997 Eaglecrest Drive, Draper, UT 84020** | | | | **319,841.21** |

Sheet no. __6__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**352,879.21**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,          Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Scalley, Reading, Bates et al.** **15 West South Temple, Suite 600** **Salt Lake City, UT 84101-1536** | | | | Add'l Notice for: **Bank of America** | | | | **Notice Only** |
| Account No.  **Wasatch Homes, LLC** | | | | 2/1/06 **Potential personal liability for the debt of Wasath Homes @ Suncrest** | | | | |
| **Banks, Brandon & Karee** **15308 S. Falcon Crest Court** **Draper, UT 84020** | | - | | | X | X | X | 0.00 |
| Account No.  **Wasatch Homes, LLC** | | | | 9/22/05 **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | | | | |
| **Banks, Nathan & Jill** **5206 W. Sienna Rose Drive** **Herriman, UT 84096** | | - | | | X | X | X | 0.00 |
| Account No.  **Wasatch Homes, LLC** | | | | 11/21/05 **Potential personal liability for the debt of Wasatch Homes Construction** | | | | |
| **Banks, Shaun & Katie** **14457 S. Logan Falls Lane** **Herriman, UT 84096** | | - | | | X | X | X | 0.00 |
| Account No.  **Wasatch Homes, LLC** | | | | 12/27/05 **Potential personal liability for the debt of Wasath Homes @ Suncrest** | | | | |
| **Barker, Lori** **15281 S. Falcon Crest Court** **Draper, UT 84020** | | - | | | X | X | X | 0.00 |

Sheet no. __**7**___ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> Barnard, Jared & Heather <br> 15126 S. Eagle Crest Drive <br> Draper, UT 84020 | - | | 7/13/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Barrera, William & Anna Taylor <br> 3868 West Coral Dune Drive <br> South Jordan, UT 84095 | - | | 3/9/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Barrie, Tim & Sonja <br> 14581 S. Pine Rose Drive <br> Herriman, UT 84096 | - | | 7/26/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Barrington, Dave <br> 14656 S. Rose Summit Drive <br> Herriman, UT 84096 | - | | 2/17/07 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Bartholomew, Diane <br> 14263 S. Morning Light Drive <br> Herriman, UT 84096 | - | | 10/20/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __8__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __Jason L. Holt_____,   Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Bartlett, Bradley and Sydnee<br>5011 W. Leila Lane<br>Herriman, UT 84096 | - | | 11/8/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Bashore, Adam & Emilie<br>5161 W. Canyon Rose Circle<br>Herriman, UT 84096 | - | | 3/17/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Beck, Melanie & Durand<br>5472 West Bellagio Court<br>Herriman, UT 84096 | - | | 2/10/03<br>**Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Beckstead, Jared H.<br>10519 S. Crest Haven Court<br>South Jordan, UT 84095 | - | | 7/1/04<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Beesley, Donna<br>5644 W. Cliffhaven Lane<br>West Valley City, UT 84128 | - | | 1/23/03<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |

Sheet no. __9___ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Beesley, Michael & Donna <br> 5659 W. Muirwood Drive <br> Herriman, UT 84096 | - | | | 5/30/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Bell, Greg <br> 14408 W. Rose Summit Drive <br> Herriman, UT 84096 | - | | | 8/11/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Bennett, Todd D. & Shelly M. <br> 14732 Evening Side Drive <br> Herriman, UT 84096 | - | | | 4/12/07 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Bernco Distributors <br> P.O. Box 1617 <br> Ogden, UT 84402 | - | | | 2008 <br> **Business expenses.** | | | | 1,729.03 |
| Account No. **Wasatch Homes, LLC** <br><br> Bessey, Merritt Lane <br> 14428 S. Rose Summit Drive <br> Herriman, UT 84096 | - | | | 12/17/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __10__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,729.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                    Case No. _____
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **J & K Investment** <br><br> **Big Bear Electric, Inc.** <br> **11112 South Sir Barton Lane** <br> **South Jordan, UT 84095** | - | | **2008** <br> **Business expenses.** | | | | 13,223.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bissell, Richard & Lori** <br> **14321 S. Round Rock Drive** <br> **Herriman, UT 84096** | - | | **7/1/05** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Black, Tamara** <br> **3841** <br> **South Jordan, UT 84095** | - | | **8/19/05** <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **xxxxxx8481** <br><br> **BMW Financial Services** <br> **P. O. Box 3607** <br> **Dublin, OH 43016-0305** | - | | **11/17/08** <br> **Deficiency balance on 2007 BMW M5 in the name of J&K Investment Properties (market value $49,820) repossessed 8/6/10.** | | | | 39,532.25 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bobowski, Yania** <br> **10778 South Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | **5/1/05** <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __11__ of __139__ sheets attached to Schedule of                                    Subtotal                52,755.25
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Bodell, Braden & Jennifer** <br> **10759 South Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 2/8/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bohman, David & Amy** <br> **1325 East 700 South** <br> **Tooele, UT 84074** | - | | 6/6/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bollwinkel, John & Shanna** <br> **14158 S. Crown Rose Drive** <br> **Herriman, UT 84096** | - | | 1/31/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bolnik, Larry & JoAnne** <br> **4836 W. Boulder Meadow Drive** <br> **Herriman, UT 84096** | - | | 3/2/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Boman & Kemp** <br> **P.O. Box 9725** <br> **Ogden, UT 84401** | - | | 2008 <br> **Business expenses.** | | | | 388.23 |

Sheet no. __12__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 388.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                  ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Booth, Susan**<br>**3833 West Coral Dune Drive**<br>**South Jordan, UT 84095** | - | | 1/6/05<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Boroski, Troy W. & Camille**<br>**5981 Heavy Cloud Circle**<br>**Herriman, UT 84096** | - | | 8/10/04<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Bott, Ginette**<br>**5632 W. Cliffhaven Lane**<br>**West Valley City, UT 84128** | - | | 12/4/02<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Boulton, Chad & Megan**<br>**14322 S. Pepper Grass Lane**<br>**Herriman, UT 84096** | - | | 5/5/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Boyak, Griff & Melanie**<br>**5159 W. Ashland Rose Drive**<br>**Herriman, UT 84096** | - | | 7/26/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __13__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                              ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Bradley, Ron & Cindi** <br> **14341 S. Friendship Drive** <br> **Herriman, UT 84096** | - | | | | 11/4/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Brenchley, Claron** <br> **5705 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | | | 9/1/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Bright, Eric & Cicely** <br> **15272 S. Falcon Crest Court** <br> **Draper, UT 84020** | - | | | | 4/14/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Brisson, Timothy J. & Bibiana** <br> **3865 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | | | 3/1/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Brooks, Micah & Stephanie** <br> **14397 S. Logan Falls Lane** <br> **Herriman, UT 84096** | - | | | | 9/2/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __**14**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                          ,  Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** Brown, Nathan & Rebecca 14648 S. Rose Summit Drive Herriman, UT 84096 | - | | | | 4/26/06 Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Sand Dunes** Brundage-Bone 350 W 700 S Pleasant Grove, UT 84062 | - | | | | 2008 Business expenses. | | | | 817.00 |
| Account No. **Wasatch Homes, LLC** Bryant, Brandon & Alecia 5564 West Toscana Way Herriman, UT 84096 | - | | | | 9/1/03 Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction) | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Bullet Electric, Inc. 14679 S Heritage Crest Way Riverton, UT 84065 | - | | | | 1/2008 Business expenses. | | | | 38,610.30 |
| Account No. 080104603 Eric Goodrich BENNETT, TUELLER et al. 3165 E Millrock Dr., Suite 500 Salt Lake City, UT 84121 | | | | | Add'l Notice for: Bullet Electric, Inc. | | | | Notice Only |

Sheet no. __**15**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          39,427.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Bullock** <br> **5493 West Venetia Street** <br> **Herriman, UT 84096** | | - | | 6/27/02 <br> **Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Burdette, Brad & Carla** <br> **12795 S. Palmero Street** <br> **Herriman, UT 84096** | | - | | 7/17/03 <br> **Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Burgess, Robert** <br> **5654 W. Saybrook Lane** <br> **West Valley City, UT 84128** | | - | | 8/16/02 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Burk, Roland** <br> **15082 S. Eagle Crest Drive** <br> **Draper, UT 84020** | | - | | 10/12/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Burningham, John & Lynne** <br> **2136 E. Eagle Crest Drive** <br> **Draper, UT 84020** | | - | | 10/10/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | <br><br><br> 0.00 |

Sheet no. __16__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Butler, Bret & Lynsey** <br> **3962 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 7/31/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Butts, David & Patty** <br> **3949 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 8/22/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Campbell, Leon & Charlotte** <br> **14203 S. Friendship Drive** <br> **Herriman, UT 84096** | - | | 10/22/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Campbell, Robert & Sandra** <br> **1319 East 630 South** <br> **Tooele, UT 84074** | - | | 5/25/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Carter, Brian & Susan** <br> **2144 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 11/26/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __17__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>**Carter, Matthew & Jennifer**<br>**2199 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | | 12/12/05<br>**Potential personal liability for the debt of**<br>**Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Carver, Heather**<br>**14487 S. Helena Rose Drive**<br>**Herriman, UT 84096** | - | | | 11/22/04<br>**Potential personal liability for the debt of**<br>**Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Ut Co. So**<br><br>**Castlewood Construction, Inc.**<br>**3042 West 13680 S**<br>**Riverton, UT 84065** | | | | 1/2008<br>**Business expenses.** | | | | 10,506.00 |
| Account No. **xxxxx-xxx1-001**<br><br>**Central Valley Medical Center**<br>**48 West 1500 North**<br>**P. O. Box 412**<br>**Nephi, UT 84648** | - | | | 6/20/08<br>**Medical services** | | | | 154.13 |
| Account No. **Wasatch Homes, LLC**<br><br>**Chaffin, Dustin & Janessa**<br>**3921 West Sand Lake Drive**<br>**South Jordan, UT 84095** | - | | | 2/9/07<br>**Potential personal liability for the debt of**<br>**Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __18__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,660.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Chapman, Kyle** <br> **3902 S. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | 5/12/04 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **XXXXXXXXXXXX6841** <br><br> **Chase Bank USA, NA** <br> **c/o Creditors Bankruptcy Services** <br> **P.O. Box 740933** <br> **Dallas, TX 75374-0933** | - | | 2008 <br> **Business expenses for J & K Investments** | | | | 31,328.11 |
| Account No. **XXXX XXXX XXXX 9893** <br><br> **Chase Platinum Mastercard** <br> **c/o Creditors Bankruptcy Services** <br> **P.O. Box 740933** <br> **Dallas, TX 75374-0933** | - | | 8/08 <br> **Business expenses for J & K Investments.** | | | | 23,264.87 |
| Account No. **Wasatch Homes, LLC** <br><br> **Chase, Todd** <br> **5752 W. Arbor Rose Drive** <br> **Herriman, UT 84096** | - | | 5/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Chavez, Bianey & Carmina** <br> **5709 W. Saybrook Lane** <br> **West Valley City, UT 84128** | - | | 4/12/04 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |

Sheet no. __19__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,592.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                    , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Child, Ben** <br> **5776 W. Muirwood Rock Drive** <br> **Herriman, UT 84096** | - | | | 12/14/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Chiu, Waigin** <br> **5662 Cliffhaven Lane** <br> **Eagle Mountain, UT 84005** | - | | | 8/08 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Christian, Lyn T.** <br> **3912 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | | 3/29/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Christiansen, Jacob & Nicole** <br> **5622 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | | 4/27/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Christensen, Timothy & Michell** <br> **14273 S. Heartstone Circle** <br> **Herriman, UT 84096** | - | | | 7/11/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __20__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                        ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WHC & WH @ Sand Dunes**<br><br>**City of South Jordan**<br>**1600 W Town Center Dr.**<br>**South Jordan, UT 84095** | - | | **9/2008**<br>**Business expenses.** | | | | **1,027.33** |
| Account No. **Wasatch Homes, LLC**<br><br>**Clark, James "Sam" & Holly**<br>**15301 S. Falcon Crest Court**<br>**Draper, UT 84020** | - | | **4/26/06**<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Clark, Richard Kyle**<br>**10924 South Dune Grass Drive**<br>**South Jordan, UT 84095** | - | | **7/27/07**<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Clark, Roger & Kayla**<br>**3808 E. Pinehurst Drive**<br>**Eagle Mountain, UT 84005** | - | | **1/26/07**<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Clinger, Stephen S. & Cynthia**<br>**1342 E. 5440 S.**<br>**Eagle Mountain, UT 84005** | - | | **6/26/08**<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | **0.00** |

Sheet no. __21__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,027.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                          ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Clonts, Roy** <br> **1362 East 700 South** <br> **Tooele, UT 84074** | - | | 4/16/08 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Concept Kitchens** <br> **5367 W 4700 S** <br> **Salt Lake City, UT 84118** | - | | 1/2008 <br> **Business expenses.** | | | | 44,490.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Corgiat, Michael** <br> **14419 S. Murdock Peak Drive** <br> **Herriman, UT 84096** | - | | 5/20/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Cottle** <br> **14322 S. Fair Hope Circle** <br> **Herriman, UT 84096** | - | | 9/23/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Cowan, Chris & Rose** <br> **5192 W. Emmeline Drive** <br> **Herriman, UT 84096** | - | | 6/22/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __22__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **44,490.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Cowie Construction, Inc.** <br> **291 S 640 W** <br> **Pleasant Grove, UT 84062** | - | | **1/2008** <br> **Business expenses.** | | | | **23,736.86** |
| Account No. **Wasatch Homes, LLC** <br><br> **Crane, Jeffrey D.** <br> **14411 Mount Olympus Peak Drive** <br> **Herriman, UT 84096** | - | | **10/30/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Crawley, Susan** <br> **5708 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | **5/6/04** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | **0.00** |
| Account No. **Lot 141, Pacific Bay Sub Phase** <br><br> **Creative Granite & Design, LLC** <br> **3565 W 1500 S, Suite A** <br> **Salt Lake City, UT 84104** | - | | **April 2008** <br> **Business expenses.** | | | | **41,037.50** |
| Account No. <br><br> **Ryan B. Braithwaite** <br> **BENNETT TUELLER JOHNSON et al.** <br> **3165 E. Millrock Drive, Suite 500** <br> **Salt Lake City, UT 84121** | | | **Add'l Notice for:** <br> **Creative Granite & Design, LLC** | | | | **Notice Only** |

Sheet no. __**23**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**64,774.36**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                                    ,          Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Crowther, Sean & Katie**<br>**14523 S. Sunbloom Lane**<br>**Herriman, UT 84096** | - | | 6/3/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Cunningham, Leslie & Nicole**<br>**7692 Decescendo Drive**<br>**Eagle Mountain, UT 84005** | - | | 8/08<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Cvitkovich, David & S**<br>**5301 W. Wind Bloom Circle**<br>**Herriman, UT 84096** | - | | 12/7/04<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Dabb**<br>**5266 Sun Bloom Circle**<br>**Herriman, UT 84096** | - | | 5/22/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **xxxxxx2699**<br><br>**Daimler Chrysler**<br>**Financial Services America**<br>**P. O. Box 551080**<br>**Jacksonville, FL 32255** | | | 8/19/08<br>**Deficiency balance on the repossession of a 2007 Dodge Pickup Truck (MV $19,600)** | | | | |
| | | | | | | | 9,371.24 |

Sheet no. __24__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,371.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**
_____,
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Daniel Robinson Plastering**<br>**9831 S 300 E**<br>**Sandy, UT 84070** | - | | **4/2008**<br>**Business expenses.** | | | | 1,400.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Daniels, Donald & Irene**<br>**15271 S. Falcon Crest Court**<br>**Draper, UT 84020** | - | | **6/8/06**<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Darlington, Steven & Kassie**<br>**13864 Berwick View Court**<br>**Herriman, UT 84096** | - | | **9/1/03**<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Davey, Russ**<br>**5898 W. Emmeline Drive**<br>**Herriman, UT 84096** | - | | **10/22/03**<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatach Homes, LLC**<br><br>**David Hansen**<br>**14950 S 7595 W**<br>**South Jordan, UT 84095** | - | | **4/2008**<br>**Business expenses.** | | | | 5,545.00 |

Sheet no. __**25**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,945.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt** _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xx0-007, Wasatch Homes** <br><br> **David P. Woolley Drywall, Inc.** <br> **P.O. Box 810** <br> **Riverton, UT 84065** | - | | | | **2008** <br> **Business expenses.** | X | X | X | **33,395.50** |
| Account No. <br><br> **James K. Tracy, Nichole Squires** <br> **CHAPMAN AND CUTLER, LLP** <br> **201 South Main St., Suite 2000** <br> **Salt Lake City, UT 84111** | | | | | **Add'l Notice for:** <br> **David P. Woolley Drywall, Inc.** | | | | **Notice Only** |
| Account No. **Wasatch Homes, LLC** <br><br> **Davies, John & Kristan** <br> **5558 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | | | **9/1/04** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Davis, Jeffrey & Bette Jo** <br> **2378 West Rim Rock** <br> **Tooele, UT 84074** | - | | | | **6/1/06** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Davis, K. Scott & Tracey C.** <br> **459 Crystal Spring Drive** <br> **Draper, UT 84020** | - | | | | **10/23/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | **0.00** |

Sheet no. **26** of **139** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **33,395.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Deifel, Andrew & Nikki**<br>**5572 W. Emmeline Drive**<br>**Herriman, UT 84096** | - | | 6/1/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Delaney, James & Abigail**<br>**616 South 1400 East**<br>**Tooele, UT 84074** | - | | 6/18/07<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Dennis, Fred**<br>**15108 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 8/16/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Dent, Jason**<br>**3914 S. Cliffhaven Lane**<br>**West Valley City, UT 84128** | - | | 5/12/04<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Deseret Point Builders, Inc.**<br>**8992 N. Spy Glass Drive**<br>**Eagle Mountain, UT 84005** | - | | 1/18/07<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __27__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Dharni, Satish<br>2152 E. Eagle Crest Drive<br>Draper, UT 84020 | - | | 11/15/07<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Diloreto, Scott<br>8789 N. Desert Canyon Road<br>Eagle Mountain, UT 84005 | - | | 4/3/06<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Dinkel, Dustin & Micayla<br>14457 S. Rose Summit Drive<br>Herriman, UT 84096 | - | | 9/13/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Dirty Devil Disposal<br>P.O. Box 394<br>Riverton, UT 84065 | - | | 3/2008<br>**Business expenses.** | | | | 3,635.35 |
| Account No. **Wasatch Homes, LLC**<br><br>Dorsey, Ken & Carolyn<br>5108 W. Sienna Rose Drive<br>Herriman, UT 84096 | - | | 12/5/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __28__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,635.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                    ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Doug Jessop Construction** <br> **10928 South Eureka Dune Lane** <br> **South Jordan, UT 84095** | - | | | 2/20/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Doug Jessop Construction** <br> **3922 West Nipoma Dune Drive** <br> **South Jordan, UT 84095** | - | | | 2/21/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Drake, Milt & Carla** <br> **2149 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 11/1/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Draper City Corporation** <br> **1020 E Pioneer Rd** <br> **Draper, UT 84020** | - | | | 4/2008 <br> **Business expenses.** | X | X | X | 1,315.08 |
| Account No. **Wasatch Homes, LLC** <br><br> **Draper, Shanna** <br> **647 South 1350 East** <br> **Tooele, UT 84074** | - | | | 12/13/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __29__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   1,315.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** | | | | | 8/27/02 **Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | | | | |
| **Drayer, David & Delores** **12824 S. Palmero Street** **Herriman, UT 84096** | - | | | | | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | | 7/12/04 **Potential personal liability for the debt of Wasatch Homes Construction** | | | | |
| **Drummond, Geoffrey & Christine** **14242 S. Arbor Rose Circle** **Herriman, UT 84096** | - | | | | | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | | 5/25/07 **Potential personal liability for the debt of Wasatch Homes LLC** | | | | |
| **Dubois, Dennis & Lori** **614 S. Elk Meadow Loop** **Tooele, UT 84074** | - | | | | | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | | 12/31/04 **Potential personal liability for the debt of Wasatch Homes Construction** | | | | |
| **Dunker, Denise** **5628 W. Bonica Lane** **Herriman, UT 84096** | - | | | | | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes @ UT. Co. So.** | | | | | 5/2008 **Business expenses.** | | | | |
| **Eagle Mountain City** **1650 E Stagecoach Run** **Lehi, UT 84043** | - | | | | | | | | |
| | | | | | | | | | 34,308.50 |

Sheet no. __30__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,308.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                                      ,    Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Earl, Chris & Elise** <br> **3850 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | 11/1/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Eckhart, Lori** <br> **14267 S. Crown Rose Drive** <br> **Herriman, UT 84096** | - | | 9/5/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Edgington, Dalanie & Michael** <br> **14257 S. Copper Oaks Drive** <br> **Herriman, UT 84096** | - | | 9/19/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Edwards** <br> **14098 S. Prospero Lane** <br> **Herriman, UT 84096** | - | | 9/6/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Edwards, Nicholas & Alisa** <br> **993 West Adams Circle** <br> **Bluffdale, UT 84065** | - | | 10/2/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __31__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Egbert, Chad & Michell** <br> **5035 W. Leila Lane** <br> **Herriman, UT 84096** | - | | 5/29/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Eisenstein, Peter & Hea** <br> **14337 S. Round Rock Drive** <br> **Herriman, UT 84096** | - | | 2/3/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Elite Exteriors, Inc.** <br> **P.O. Box 900877** <br> **Sandy, UT 84090** | - | | 4/2008 <br> **Business expenses.** | | | | 1,753.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Elmore, Robert & Angeli..** <br> **14486 S. Rose Summit Drive** <br> **Herriman, UT 84096** | - | | 3/31/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ensign Engineering** <br> **90 E Fort Union Blvd., Suite 100** <br> **Midvale, UT 84047** | - | | 1/2008 <br> **Business expenses.** | | | | 1,900.00 |

Sheet no. __32__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,653.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Jason L. Holt__ _____,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> Eslinger, Brent & Laurette <br> 14199 S. Whisper Rose Circle <br> Herriman, UT 84096 | - | | 11/5/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Ewell, Paul <br> 14328 S. Sun Bloom Lane <br> Herriman, UT 84096 | - | | 11/21/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Farmer, Richard & Susan <br> 13977 Portrush Court <br> Herriman, UT 84096 | - | | 7/11/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Farnsworth, Michelyn <br> 3946 West Coral Dune Drive <br> South Jordan, UT 84095 | - | | 9/23/04 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Federico, Vera <br> 10751 South Coral Dune Drive <br> South Jordan, UT 84095 | - | | 6/22/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __33__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                          ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Findley, Maurine**<br>**2132 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 7/25/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Finnegan, Brenda**<br>**10822 South Coral Dune Drive**<br>**South Jordan, UT 84095** | - | | 6/24/04<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes**<br><br>**First Horizon Construction Lending**<br>**420 E South Temple**<br>**Suite 310 - CC#7587**<br>**Salt Lake City, UT 84111** | | | 3/2008<br>**Business expenses.** | | | | 841,647.54 |
| Account No. 090902514<br><br>**Stephen C. Tingey**<br>**RAY, QUINNEY & NEBEKER**<br>**P. O. Box 45385**<br>**Salt Lake City, UT 84145-0385** | | | **Add'l Notice for:**<br>**First Horizon Construction Lending** | | | | Notice Only |
| Account No. **Wasatch Homes, LLC**<br><br>**Fisher, Leisle**<br>**5894 W. Muirwood Drive**<br>**Herriman, UT 84096** | - | | 6/1/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. **34** of **139** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   **841,647.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                                , Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Fisk, William & Susan** <br> **10754 South Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | **6/5/06** <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Fitton** <br> **5338 W. White Dawn Circle** <br> **Herriman, UT 84096** | - | | **5/1/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Flamm, Kevin & Jessica** <br> **15309 S. Falcon Crest Court** <br> **Draper, UT 84020** | - | | **12/1/05** <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Flanery, Timothy & Olga J.** <br> **8369 Oak Mill Drive** <br> **West Jordan, UT 84088** | - | | **4/15/04** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Fletcher** <br> **13921 S. Roundelay Bay** <br> **Herriman, UT 84096** | - | | **6/26/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __35__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Fletcher, Brent & Nancy <br> 668 South 1400 East <br> Tooele, UT 84074 | - | | | 2/13/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Foulger, Randy & Stephanie <br> 14377 S. Murdock Peak Drive <br> Herriman, UT 84096 | - | | | 4/23/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Fowler, Ryan & Jeannine <br> 3862 West Sienna Dune Drive <br> South Jordan, UT 84095 | - | | | 8/1/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Freiss, Timothy & Amber <br> 14297 S. Rosaleen Lane <br> Herriman, UT 84096 | - | | | 5/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Fullman, David & Ricki <br> 2127 E. Eagle Crest Drive <br> Draper, UT 84020 | - | | | 6/6/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __**36**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Gagnon & Jensen Foundation Plastering** <br> **5910 Horn Silver Circle** <br> **Salt Lake City, UT 84118** | - | | 1/2008 <br> **Business expenses.** | | | | 1,840.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Garcia, Wilson & Loreta** <br> **5366 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | 8/08 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Garland, Ryan & Brittany** <br> **10808 South Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | 9/1/04 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Gee, Patrick & April** <br> **14462 S. Helena Rose Drive** <br> **Herriman, UT 84096** | - | | 12/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Geertsen, Tom & Cathy** <br> **5326 W. Stone Wheel Circle** <br> **Herriman, UT 84096** | - | | 3/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __37__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,840.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Geneva Rock Products, Inc. <br> P.O. Box 538 <br> Orem, UT 84059 | - | | | | 4/2008 <br> **Business expenses.** | | | | 130.29 |
| Account No. **Lot 80 Eaglecrest at Suncrest** <br><br> George & Caroline Getz <br> c/o Patrick J. Ascione, Esq. <br> 2696 N University Ave., Suite 180 <br> Provo, UT 84603 | - | | | | July, 2007 <br> **Business expenses.** | X | X | X | 0.00 |
| Account No. **Lot 80 Eaglecrest @ Suncrest** <br><br> Getz, Gordon & Caroline Joan <br> 22716 Waterside Lane <br> Lake Forest, CA 92630 | - | | | | 7/12/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. <br><br> Aaron Johnstun <br> Ascione & Associates, LLC <br> 4692 North 300 West, Suite 220 <br> Randolph, UT 84064 | | | | | Add'l Notice for: <br> **Getz, Gordon & Caroline Joan** | | | | Notice Only |
| Account No. **Wasatch Homes, LLC** <br><br> Giles, Patrick & Kari <br> 5391 W. Morning Blush Drive <br> Herriman, UT 84096 | - | | | | 3/21/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __38__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                130.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                      ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>**Gillins, Jeffrey & Jenn**<br>**14452 S. Sunbloom Lane**<br>**Herriman, UT 84096** | - | | | | 8/18/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Glissmeyer, Brett & Kel**<br>**5189 W. Ashland Rose Drive**<br>**Herriman, UT 84096** | - | | | | 11/1/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Glover, Patrick & Hailey Ander**<br>**1323 East 630 South**<br>**Tooele, UT 84074** | - | | | | 8/23/06<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Goad**<br>**14377 S. Sun Bloom Lane**<br>**Herriman, UT 84096** | - | | | | 5/21/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **XX-XXX013-1, XX-XXX501-0,**<br><br>**Golf Savings Bank**<br>**6505 218th St SW, Suite 5**<br>**Mountlake Terrace, WA 98043** | - | | | | 2008<br>**Personal Loans**<br><br>XX-XXX010-7 | | | | 827,845.00 |

| | | |
|---|---|---|
| Sheet no. **39** of **139** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 827,845.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                    ,        Case No. _____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **09-1053** <br><br> **Mark J. Williams** <br> **JONES WALDO HOLBROOK et al.** <br> **170 South Main Street, Suite 1500** <br> **Salt Lake City, UT 84101** | | | **Add'l Notice for:** <br> **Golf Savings Bank** | | | | **Notice Only** |
| Account No. **Wasatch Homes, LLC** <br><br> **Gonzales, Juan** <br> **14289 S. Copper Oaks Drive** <br> **Herriman, UT 84096** | - | | **11/1/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Gould, Jim & Linda** <br> **704 South Deer Hollow Road** <br> **Tooele, UT 84074** | | | **11/2/05** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Graham, Brad & Lisa** <br> **5732 W. Muirwood Rock Drive** <br> **Herriman, UT 84096** | - | | **1/10/06** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Gramins, Todd & Hanne** <br> **5097 W. Yellow Sage Cove** <br> **Herriman, UT 84096** | - | | **4/22/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |

Sheet no. __**40**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Gray, Gary E.** <br> **13819 Cruden Bay** <br> **Herriman, UT 84096** | - | | 10/1/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes & J&K Investment** <br><br> **Green Pointe Lawn Care** <br> **5226 S Commerce Dr., Suite #1** <br> **Salt Lake City, UT 84107** | - | | 4/2008 <br><br> **Business expenses.** | | | | 337.44 |
| Account No. **Wasatch Homes, LLC** <br><br> **Griggs, Douglas** <br> **5968 W. Potterstone Circle** <br> **Herriman, UT 84096** | - | | 9/20/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Grose, Joseph & Kristin** <br> **14656 S. Pebble Rose Drive** <br> **Herriman, UT 84096** | - | | 3/23/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Grubel, William & Becky** <br> **14343 S. Arcaida Lane** <br> **Herriman, UT 84096** | - | | 6/8/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __41__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                337.44
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**
                                                                    ,     Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Guangorena, Maria<br>3941 S. Vermont Court<br>West Valley City, UT 84128 | - | | 1/17/03<br>Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction) | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hafen, Coby & Lynette<br>5063 W. Leila Lane<br>Herriman, UT 84096 | - | | 8/13/03<br>Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Haggin, William & Stacey<br>10481 S. Crest Haven Court<br>South Jordan, UT 84095 | - | | 7/28/04<br>Potential personal liability for the debt of Wasatch Homes Construction, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hagman, Jack & Denise<br>14303 S. Rosaleen Lane<br>Herriman, UT 84096 | - | | 2/19/04<br>Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hansen, Brian & Erin<br>84020 | - | | 7/6/05<br>Potential personal liability for the debt of Wasath Homes @ Suncrest | X | X | X | 0.00 |

Sheet no. __42__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Hansen, Dale & Jan** <br> **3873 West Coral Dune Drive** <br> **South Jordan, UT 84095** | | - | | 12/31/04 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hansen, Ernie O. & Pamela W.** <br> **3897 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | | - | | 6/20/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hansen, Harvey M.** <br> **14373 Muirwood Circle** <br> **Herriman, UT 84096** | | - | | 11/15/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hansen, Shane & Cindy** <br> **15142 S. Eagle Crest Drive** <br> **Draper, UT 84020** | | - | | 12/31/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hansen, Shaun & Patrea** <br> **5309 W. Wind Bloom Circle** <br> **Herriman, UT 84096** | | - | | 5/5/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __43__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                      ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Hardman, Chad<br>4942 W. Weatherwood Lane<br>Herriman, UT 84096 | - | | 5/21/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hardy, Blake & Shelly<br>5336 W. Hidden Rose Circle<br>Herriman, UT 84096 | - | | 12/21/04<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Harper, Christopher<br>5263 W. Sun Bloom Circle<br>Herriman, UT 84096 | - | | 4/11/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Harris, Jason & Kristen<br>3932 West Sienna Dune Drive<br>South Jordan, UT 84095 | - | | 5/5/06<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Harwood, Shirley Jean<br>13949 S. Callander Court<br>Herriman, UT 84096 | - | | 1/2/04<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __44__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                   ,      Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Hatton, Brett & Tamara**<br>**14574 S. Sunbloom Lane**<br>**Herriman, UT 84096** | - | | 8/22/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Hawes, Jared & Dana**<br>**3886 West Dune Buggy Drive**<br>**South Jordan, UT 84095** | - | | 11/18/04<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Hawk, Dustin & Marilyn**<br>**14416 S. Logan Falls Lane**<br>**Herriman, UT 84096** | - | | 8/31/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Hay, Jonathan & Loralie**<br>**5976 W. Potterstone Circle**<br>**Herriman, UT 84096** | - | | 8/18/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Haycock, Cody & Jenn**<br>**5267 W. Leila Lane**<br>**Herriman, UT 84096** | - | | 6/11/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __45__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**
_____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Hayden, Kathy<br>5842 W. Round Rock Drive<br>Herriman, UT 84096 | - | | 1/1/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Healy, Chad & Katie<br>5367 W. Leila Lane<br>Herriman, UT 84096 | - | | 3/21/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Heaps, Todd Richard<br>15411 S. Eagle Crest Drive<br>Draper, UT 84020 | - | | 6/27/08<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Heath, John & Dixie<br>3887 West Coral Dune Drive<br>South Jordan, UT 84095 | - | | 11/1/05<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Heil, Charles<br>3871 West Coral Dune Drive<br>South Jordan, UT 84095 | - | | 9/1/05<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __46__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Jason L. Holt__ ,       Case No. _____
                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Helm, Shane and Sherry** <br> **5272 W. Sun Bloom Circle** <br> **Herriman, UT 84096** | - | | **11/14/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Henderson, Kody & Kelly** <br> **3890 S. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | **5/12/04** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hendriksen, Lila** <br> **5687 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | **11/29/02** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Herbert, Scott & Gai** <br> **5398 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | **5/1/05** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hermeck, Scott** <br> **2211 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | **2/21/07** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __47__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Hernandez, Cesar & Kristina** <br> **10798 South Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 5/1/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Rosecrest** <br><br> **Herriman City** <br> **13011 S Pioneer St.** <br> **Riverton, UT 84065** | - | | 5/2008 <br> **Business expenses.** | | | | 443.33 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hess, David W. & Marianne** <br> **5653 W. Emmeline Drive** <br> **Herriman, UT 84096** | - | | 1/14/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hess, Melanie** <br> **14383 S. Fair Hope Circle** <br> **Herriman, UT 84096** | - | | 10/14/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hewitt, Craig & Heidi** <br> **14389 S. Heartland Cove** <br> **Herriman, UT 84096** | - | | 9/30/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __48__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                443.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Hickman, Rodney <br> 13856 Carnoustie Court <br> Herriman, UT 84096 | - | | | 12/16/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Hill, Daniel & Joan <br> 494 S. 1280 E. <br> Tooele, UT 84074 | - | | | 5/18/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Hiner <br> 5648 W. Saybrook Lane <br> West Valley City, UT 84128 | - | | | 6/28/02 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Hinsen, Fabian & Rhaundale <br> 3952 West Sienna Dune Drive <br> South Jordan, UT 84095 | - | | | 11/3/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Hodge, Jerry <br> 14731 S. Rose Point Road <br> Herriman, UT 84096 | - | | | 3/30/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __49__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                    ,     Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Hofmann, Charles & Jenn** <br> **14323 S. Round Rock Drive** <br> **Herriman, UT 84096** | - | | 5/20/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Holt, Jason** <br> **5356 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | 8/08 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Holzer, Marilyn** <br> **5694 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | 6/13/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Home Owner** <br> **3799 E. Clubhouse Lane** <br> **Eagle Mountain, UT 84005** | - | | 8/08 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Rosecrest** <br><br> **Homestead Nursery** <br> **1720 E 6400 S** <br> **Salt Lake City, UT 84121** | - | | 3/2008 <br> **Business expenses.** | | | | 675.00 |

Sheet no. __50__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

675.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                         ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Hone, Marc & Aimee** <br> **5491 West Bellagio Court** <br> **Herriman, UT 84096** | - | | | | 1/16/03 <br> **Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Suncrest** <br><br> **Honey Bucket** <br> **2439 S Constitution** <br> **Salt Lake City, UT 84119** | - | | | | 1/2008 <br> **Business expenses.** | | | | 613.50 |
| Account No. **Wasatch Homes, LLC** <br><br> **Hornung, Karen Bava, Trustee** <br> **5253 W. Leila Lane** <br> **Herriman, UT 84096** | - | | | | 1/17/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Howell, Duane** <br> **14211 S. Mount Ogden Peak Drive** <br> **Herriman, UT 84096** | - | | | | 2/27/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Howland, Michael** <br> **14343 Murdock Peak Drive** <br> **Herriman, UT 84096** | - | | | | 3/11/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __51__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    613.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                    Case No. _____
                                              ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** | | | | 2/2008 Business expenses. | | | | |
| **HRM** P.O. Box 18400 Salt Lake City, UT 84118 | - | | | | | | | |
| | | | | | | | | 8,478.85 |
| Account No. **Wasatch Homes, LLC** | | | | 4/6/05 Potential personal liability for the debt of Wasatch Homes @ Sand Dunes | | | | |
| **Huang, Phan** 10767 South Sienna Dune Drive South Jordan, UT 84095 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 9/8/03 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| **Huff, Chad & Sabrina** 14222 S. Friendship Drive Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 4/4/06 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| **Huffman, Reginald H.** 14328 South Stone Fly Drive Bluffdale, UT 84065 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 3/31/06 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| **Hughes, Travis & Niurka** 14316 South Stone Fly Drive Bluffdale, UT 84065 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __52__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,478.85**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                      ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Hughes, Tyler & Lisa Marie<br>5168 W. Alpen Glow Court<br>Herriman, UT 84096 | - | | 5/13/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hyde, Sheri<br>14243 S. Morning Light Drive<br>Herriman, UT 84096 | - | | 12/18/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Hymel, John & Ruth Baxter<br>14446 S. Rose Summit Drive<br>Herriman, UT 84096 | - | | 12/31/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. XXXXXX6707<br><br>Indymac Bank<br>P.O. Box 78826<br>Phoenix, AZ 85062-8826 | - | | 4/2008<br>**Business expenses for J & K Investments.** | | | | 3,755.31 |
| Account No. **Wasatch Homes, LLC**<br><br>Inglesby, Gen & Michelle<br>14449 South Peacock Midge Drive<br>Bluffdale, UT 84065 | - | | 12/4/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC (Jason & Kelly Holt, FLP)** | X | X | X | 0.00 |

Sheet no. __53__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,755.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx6734, et al.** <br><br> **Intermountain Health Care Accounts Receivable Management - ARC P.O. Box 410400 Salt Lake City, UT 84141-0400** | - | | 7/10/08 **Medical services** | | | | **9,012.06** |
| Account No. **Wasatch Homes, LLC** <br><br> **Intermountain Ornamental Bingham Business Park Way West Jordan, UT 84088** | - | | 3/2008 **Business expenses.** | | | | **1,754.56** |
| Account No. **Lot 76, Eagle Creat No. 1** <br><br> **J & N Brothers, Inc. P.O. Box 1869 West Jordan, UT 84084** | | | 4/2008 **Business expenses for Wasatch Homes @ Suncrest.** | | | | **7,921.58** |
| Account No. <br><br> **Benjamin D. Johnson, Eric Goodrich BENNETT TUELLER JOHNSON et al. 3165 East Millrock Dr., Suite 500 Salt Lake City, UT 84121** | | | **Add'l Notice for: J & N Brothers, Inc.** | | | | **Notice Only** |
| Account No. **Wasatch Homes @ Sand Dunes** <br><br> **J & P Berry Construction and Services 18455 W Carter Circle Cedar Valley, UT 84013** | - | | 2/2008 **Business expenses.** | | | | **476.20** |

Sheet no. __**54**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **19,164.40**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **Wasatch Homes @ Suncrest** | | | | 2/2008 Business expenses. | | | | |
| Jack B. Parsons Companies P.O. Box 3429 Ogden, UT 84409 | - | | | | | | | 3,706.11 |
| Account No. **Wasatch Homes, LLC** | | | | 4/1/02 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| Jackson 5446 W. Moss Rose Court Herriman, UT 84096 | - | | | | X | X | X | 0.00 |
| Account No. **Holt FLP** | | | | 12/2007 Business expenses. | | | | |
| Jay Holt Construction 1255 W 10550 S Ogden, UT 84409 | | | | | | | | 465.00 |
| Account No. **Wasatch Homes, LLC** | | | | 9/30/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| Jeffries, Trent & Sandy 3987 West Oregon Dune Court South Jordan, UT 84095 | - | | | | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 8/1/05 Potential personal liability for the debt of Wasatch Homes @ Sand Dunes | | | | |
| Jensen, Aaron & Stacie 3884 West Coral Dune Drive South Jordan, UT 84095 | - | | | | X | X | X | 0.00 |

Sheet no. __55__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,171.11**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jason L. Holt**                                              ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Jensen, Jon & Judy** <br> **3943 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | | 12/1/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Jenson Lumber** <br> **247 W 12300 S** <br> **Draper, UT 84020-9450** | - | | | 1/2008 <br> **Business expenses.** | | | | 51,843.48 |
| Account No. **Wasatch Homes, LLC** <br><br> **Jepson, Wesley & Betty** <br> **5548 N. Ponderosa Lane** <br> **Tooele, UT 84074** | - | | | 3/2/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Suncrest** <br><br> **Jill Beard aka Dream Home Detailing** <br> **5479 W 13680** <br> **Herriman, UT 84096** | - | | | 6/2008 <br> **Business expenses.** | | | | 1,069.05 |
| Account No. **Wasatch Homes @ Suncrest** <br><br> **Jim Miller Concrete Sawing** <br> **10192 S 2200 W** <br> **South Jordan, UT 84095** | - | | | 4/2008 <br> **Business expenses.** | | | | 2,988.00 |

Sheet no. __56__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            55,900.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson<br>5267 W. Sun Bloom Circle<br>Herriman, UT 84096 | - | | | 7/18/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, Clark<br>3913 West Sand Lake Drive<br>South Jordan, UT 84095 | - | | | 2/27/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, David R. & Shari L.<br>13823 Cruden Bay<br>Herriman, UT 84096 | - | | | 4/2/03<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, Frank<br>5218 W. Leila Lane<br>Herriman, UT 84096 | - | | | 8/8/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, James Jay<br>3813 E. Pinehurst Drive<br>Eagle Mountain, UT 84005 | - | | | 1/3/08<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __57__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                      ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, John & Amy<br>582 S. Haylie Lane<br>Tooele, UT 84074 | - | | 7/15/05<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, Paul<br>428 Deer Hollow Road<br>Tooele, UT 84074 | - | | 12/31/05<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, Paul<br>895 E. Upland Drive<br>Tooele, UT 84074 | - | | 8/24/06<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnson, William & Danielle<br>2617 West Deer Run Drive<br>Tooele, UT 84074 | - | | 2/1/05<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Johnston, Matt & Stephanie<br>5518 W. Morning Light Drive<br>Herriman, UT 84096 | - | | 9/28/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __58__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                              ,    Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> Jolley <br> 14242 S. Crown Rose Drive <br> Herriman, UT 84096 | - | | 9/5/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Jones, Bret <br> 14497 S. Eagle Crest Drive <br> Draper, UT 84020 | - | | 12/31/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Jones, Scott & Jacie <br> 5284 W. Sun Bloom Circle <br> Herriman, UT 84096 | - | | 4/25/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Josephson, Chad & Stefanie <br> 3929 West Sienna Dune Drive <br> South Jordan, UT 84095 | - | | 11/17/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Kay, Riley & Brittney <br> 14521 S. Russian Frost Drive <br> Herriman, UT 84096 | - | | 11/5/04 <br> **Potential personal liability for the debt of Wasatch Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __59__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Jason L. Holt** ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **KB Builders** <br> **14402 South Peacock Midge Drive** <br> **Bluffdale, UT 84065** | - | | | 3/14/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC (Jason & Kelli Holt, FLP)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Keller, John & Sherrie** <br> **2710 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | | 7/13/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kerr, Sherrie W.** <br> **3849 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | | 6/21/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kesler, Ryan & Kandace** <br> **8764 N. Pinhurst Drive** <br> **Draper, UT 84020** | - | | | 7/14/06 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kharidia, Sanjiv & Pinki** <br> **3922 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | | 4/12/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __60__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                           Case No. _____
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Kinney, Douglas & Sandra Ellis** <br> **5690 W. Saybrook Lane** <br> **West Valley City, UT 84128** | - | | | 7/13/02 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | <br><br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kinsman, Doug & Jeri** <br> **192 West Wagontrain Court** <br> **Tooele, UT 84074** | - | | | 8/1/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | <br><br><br><br> 0.00 |
| Account No. **Wasatch Homes Construction** <br><br> **Kip America Inc.** <br> **21146 Network Place** <br> **Chicago, IL 60673-1211** | | | | 4/2008 <br> **Business expenses.** | | | | <br><br><br><br> 11,099.85 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kirby** <br> **5287 W. Sun Bloom Circle** <br> **Herriman, UT 84096** | - | | | 7/30/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | <br><br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kirkham, Mark** <br> **14409 S. Logan Falls Lane** <br> **Herriman, UT 84096** | - | | | 8/11/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | <br><br><br><br> 0.00 |

Sheet no. __61__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,099.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Knaus, James & Rose** <br> **5216 W. Ashland Rose Drive** <br> **Herriman, UT 84096** | - | | **11/14/05** <br> **Potential personal liability for the debt of** <br> **Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Knight, Jeremy & Emilee** <br> **14463 S. Russian Frost Drive** <br> **Herriman, UT 84096** | - | | **9/7/05** <br> **Potential personal liability for the debt of** <br> **Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Komen, Troy & Joni** <br> **3892 E. Barton Creek Circle** <br> **Eagle Mountain, UT 84005** | - | | **5/25/07** <br> **Potential personal liability for the debt of** <br> **Wasatch Homes at Utah County South, LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kraatz, Lindsay & Cindy Peters** <br> **3952 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | **8/27/04** <br> **Potential personal liability for the debt of** <br> **Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Kuhn, Kevin & Bonnie Brklacich** <br> **5542 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | **9/1/04** <br> **Potential personal liability for the debt of** <br> **Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __62__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** Kunz, Adam & Melanie 5437 W. Moss Rose Court Herriman, UT 84096 | - | | | | 2/7/02 Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Lambert, Chris 10552 S. Crest Haven Court South Jordan, UT 84095 | - | | | | 5/5/04 Potential personal liability for the debt of Wasatch Homes Construction, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Lance, Justin & Jen 14358 Muirwood Circle Herriman, UT 84096 | - | | | | 11/22/04 Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction** Langford Masonry P.O. Box 338 Fountain Green, UT 84632 | - | | | | 1/2008 Business expenses. | | | | 23,266.00 |
| Account No. **Wasatch Homes, LLC** Langford, Thomas & Trisha 14233 S. Friendship Drive Herriman, UT 84096 | - | | | | 10/2/03 Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |

Sheet no. __63__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,266.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                              ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Langston, Gary & Kristen**<br>**5147 W. Sienna Rose Drive**<br>**Herriman, UT 84096** | - | | **10/17/05**<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Larsen, Brett & Brookly**<br>**14232 S. Round Rock Drive**<br>**Herriman, UT 84096** | - | | **12/28/05**<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Larsen, Thomas & Lindsay**<br>**15058 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | **5/23/05**<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Larson, James & Shelleen**<br>**14274 S. Pepper Grass Lane**<br>**Herriman, UT 84096** | - | | **7/25/03**<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Lawrence, Garrett**<br>**2672 West Deer Run Drive**<br>**Tooele, UT 84074** | - | | **3/30/06**<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __64__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Lawyer, Gary & Patricia**<br>**10742 South Coral Dune Drive**<br>**South Jordan, UT 84095** | - | | 6/23/06<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Leach, Sherrie**<br>**14256 S. Morning Light Drive**<br>**Herriman, UT 84096** | - | | 12/16/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Leblanc, Erol & Sarah**<br>**15359 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 10/12/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**LeCates, Jason & Brandy**<br>**15129 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 5/16/05<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Lees, Rob & Brittany**<br>**15242 S. Eagle Chase Drive**<br>**Draper, UT 84020** | - | | 9/12/07<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __65__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Lefort, Logan & Linda** <br> **15337 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 7/9/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Lemonnier, Eric & Danielle** <br> **4967 W. Weatherwood Lane** <br> **Herriman, UT 84096** | - | | 12/8/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **XX2796** <br><br> **Les Schwab Tire Center** <br> **653 East 12300 South** <br> **Draper, UT 84020** | - | | 8/08 <br> **Business expense for Wasatch Homes Construction** | | | | 137.27 |
| Account No. **Wasatch Homes, LLC** <br><br> **Lester, Michael B** <br> **2472 West Rim Rock Drive** <br> **Tooele, UT 84074** | - | | 12/1/03 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Lewis, James & Shannon** <br> **3902 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 12/29/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __66__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                137.27

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                    ,     Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Lewis, Jason & Christine** <br> **14438 S. Logan Falls Lane** <br> **Herriman, UT 84096** | - | | 8/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Lewis, Kevin & Jamie** <br> **15023 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 9/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Leyland, Janie** <br> **15057 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 3/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Lindquist** <br> **14329 S. Sun Bloom Lane** <br> **Herriman, UT 84096** | - | | 4/8/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Littlefield, Brett & Laura** <br> **15262 S. Falcon Crest Court** <br> **Draper, UT 84020** | - | | 3/1/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __67__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                          ,        Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Lombardi, Anthony & Cas..<br>14743 S. Rose Point Road<br>Herriman, UT 84096 | - | | | 11/1/05<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Lopez, Steve & Lisa<br>5729 W. Emmeline Drive<br>Herriman, UT 84096 | - | | | 7/8/04<br>Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Losser, Ryan & Debbie Alvarez<br>1350 East 618 South<br>Tooele, UT 84074 | - | | | 8/17/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Lowder, Heather<br>5638 W. Cliffhaven Lane<br>West Valley City, UT 84128 | - | | | 6/10/03<br>Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction) | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction**<br><br>Lowes Co., Inc.<br>P.O. Box 847516<br>Dallas, TX 75284 | - | | | 3/2008<br>Business expenses. | | | | 107.42 |

Sheet no. __68__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                107.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Lyman, Brandon & Kristy** <br> **5653 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | | **12/10/02** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Lyman, Mark & Amy** <br> **2335 West Rim Rock** <br> **Tooele, UT 84074** | - | | | **1/20/05** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | **0.00** |
| Account No. **Multiple** <br><br> **M & T Mortgage** <br> **P.O. Box 1279** <br> **Sandy, UT 84091** | - | | | **7/2008** <br> **Business expenses for Wasatch Homes, LLC.** | | | | **4,801,568.82** |
| Account No. **Wasatch Homes, LLC** <br><br> **MacDonald, Christie & R** <br> **5858 W. Brekenridge Way** <br> **Herriman, UT 84096** | - | | | **12/1/05** <br> **Potential personal liability for the debt of Wasatch Homes @ Rosecrest** | | | | **0.00** |
| Account No. **Wasatch Homes, LLC** <br><br> **Mackay, Travis & Shauna** <br> **4902 W. Weatherwood Lane** <br> **Herriman, UT 84096** | - | | | **5/9/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |

Sheet no. __69__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,801,568.82**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Maddox, Trent<br>**3942 West Sienna Dune Drive**<br>**South Jordan, UT 84095** | - | | | | 3/30/06<br>**Potential personal liability for the debt of**<br>**Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Madhavan, Lalitha & Vilas Pati<br>**10491 S. Crest Haven Court**<br>**South Jordan, UT 84095** | - | | | | 2/23/05<br>**Potential personal liability for the debt of**<br>**Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Madsen, Todd & Shandra<br>**5729 Silver Rose Circle**<br>**Herriman, UT 84096** | - | | | | 12/1/03<br>**Potential personal liability for the debt of**<br>**Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Mair, Ryan J. & Emberlin E.<br>**5023 W. Leila Lane**<br>**Herriman, UT 84096** | - | | | | 10/29/02<br>**Potential personal liability for the debt of**<br>**Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Malcolm, Oliver & Cristie<br>**2335 W. Rim Rock Drive**<br>**Tooele, UT 84074** | - | | | | 9/23/05<br>**Potential personal liability for the debt of**<br>**Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __**70**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                      ,    Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Mangohig, Rodel & Cristy** <br> **5650 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | | 3/3/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Marchant, Leslie A.** <br> **3909 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | | 5/3/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Maric, Alen & Alma** <br> **5718 W. Saybrook Lane** <br> **West Valley City, UT 84128** | - | | | 7/23/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Marks, Alan & Diana** <br> **1336 E. Haylie Lane** <br> **Tooele, UT 84074** | - | | | 10/13/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Martindale, Steven & Ca..** <br> **14484 S. Russian Frost Drive** <br> **Herriman, UT 84096** | - | | | 3/21/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __71__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                          Case No. _____
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes @ Sand Dunes**<br><br>**Martinez Construction, Inc.**<br>**1305 E 700 S**<br>**Tooele, UT 84074** | - | | | 3/2008<br>Business expenses. | | | | 2,956.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Martinez, Troy**<br>**1305 East 700 South**<br>**Tooele, UT 84074** | - | | | 6/30/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Martiniez, Danny & Jo**<br>**1167 N. Ferger Ave.**<br>**Fresno, CA 93728** | - | | | 8/1/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction**<br><br>**Master Bath**<br>**1555 W 200 S**<br>**Lindon, UT 84042** | - | | | 1/2008<br>Business expenses. | | | | 8,651.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Maw, David & Delfa**<br>**5493 Morning Blush Drive**<br>**Herriman, UT 84096** | - | | | 10/18/04<br>Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |

Sheet no. __**72**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,607.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**May, Steven**<br>**4856 W. Copper Oaks Drive**<br>**Herriman, UT 84096** | - | | 6/19/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Maze, Michael**<br>**5078 W. Sienna Rose Drive**<br>**Herriman, UT 84096** | - | | 4/3/06<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McCreight**<br>**5158 W. Alpen Glow Court**<br>**Herriman, UT 84096** | - | | 8/29/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McDermaid, Brian**<br>**5099 W. Sienna Rose Drive**<br>**Herriman, UT 84096** | - | | 12/14/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McDonald, Christie & R**<br>**5858 West Breckenridge Way**<br>**Herriman, UT 84096** | - | | 8/08<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**73**__ of __**139**__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                              ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**McDonald, Robert D.**<br>**5683 W. Cliffhaven Lane**<br>**West Valley City, UT 84128** | - | | 5/21/02<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McGuire, Jonathan & Haylee**<br>**5169 W. Canyon Rose Circle**<br>**Herriman, UT 84096** | - | | 4/25/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McIff, Greg & Kristen**<br>**5444 W. New Dawn Circle**<br>**Herriman, UT 84096** | - | | 6/4/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Mclachlan, Richard & Ka**<br>**5478 W. Emmeline Drive**<br>**Herriman, UT 84096** | - | | 12/21/04<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Mclelland, Ryan & Tiffany**<br>**15102 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 2/1/05<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**74**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                             ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**McPherson, Jared & Leigh**<br>**14463 S. Sunbloom Lane**<br>**Herriman, UT 84096** | - | | 8/16/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**McWherter, Mark & Serin**<br>**5952 W. Potterstone Circle**<br>**Herriman, UT 84096** | - | | 10/21/04<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **XXXXX0045**<br><br>**MediOne of Utah**<br>**P.O. Box 704005**<br>**Sandy, UT 84070-4005** | | | 4/2008<br>**Business expenses for Wasatch Homes Construction.** | | | | 1,327.64 |
| Account No. **Wasatch Homes, LLC**<br><br>**Merrill, Norman & Linda**<br>**4886 W. Boulder Meadow Drive**<br>**Herriman, UT 84096** | - | | 3/4/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction**<br><br>**Metro Porcelain & Fiberglass Repair**<br>**3974 W 8350 S**<br>**West Jordan, UT 84088** | - | | 1/2008<br>**Business expenses.** | | | | 1,135.00 |

Sheet no. __**75**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,462.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes Construction**<br><br>**Metro Waste**<br>**P.O. Box 26548**<br>**Salt Lake City, UT 84126-0548** | - | | | 1/2008<br>Business expenses. | | | | 560.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Meyers, Marilyn**<br>**13833 Berwick View Court**<br>**Herriman, UT 84096** | - | | | 2/12/04<br>Potential personal liability for the debt of Wasatch Homes Construction, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Middleton, Calvin & Lori**<br>**15048 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | | 3/3/06<br>Potential personal liability for the debt of Wasath Homes @ Suncrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Miles, John & Nancy**<br>**10791 South Sienna Dune Drive**<br>**South Jordan, UT 84095** | - | | | 6/10/05<br>Potential personal liability for the debt of Wasatch Homes @ Sand Dunes | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Millard, Dave**<br>**1322 East 630 South**<br>**Tooele, UT 84074** | - | | | 10/13/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |

Sheet no. __76__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **560.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                                                  ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Miller, Neil & Kim Phoebe** <br> **10484 S. Crest Haven Court** <br> **South Jordan, UT 84095** | - | | **6/24/04** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Miller, Stanton & Larayne** <br> **14302 S. Maple Run Circle** <br> **Herriman, UT 84096** | - | | **12/18/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Mills, Darrell & Pamela** <br> **5344 W. White Dawn Circle** <br> **Herriman, UT 84096** | - | | **4/25/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Mills, Laurel T. & George N.** <br> **829 E. 400 S.** <br> **Santaquin, UT 84655** | - | | **6/10/05** <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Mitchell, Ryan** <br> **14242 S. Pepper Grass Lane** <br> **Herriman, UT 84096** | - | | **11/13/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __**77**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br>**Moffat, Richard & Heather** <br>**5647 W. Cliffhaven Lane** <br>**West Valley City, UT 84128** | - | | 4/15/03 <br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br>**Monibi, Ali A. & Regina L.** <br>**14372 Muirwood Circle** <br>**Herriman, UT 84096** | - | | 12/1/04 <br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br>**Montgomery, Jonathan & Elisa** <br>**14344S. Crown Rose Drive** <br>**Herriman, UT 84096** | - | | 3/22/04 <br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br>**Moore, Alan & Janice** <br>**5418 W. Morning Light Drive** <br>**Herriman, UT 84096** | - | | 10/1/04 <br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br>**Morano, Aaron & Julie** <br>**14313 S. Mount Ogden Peak Drive** <br>**Herriman, UT 84096** | - | | 3/26/03 <br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**78**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                  ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Morgan, Brett & Kristi** <br> **14177 S. Tempest Ridge Circle** <br> **Herriman, UT 84096** | - | | **11/1/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Morgan, Tony** <br> **2354 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | **11/6/03** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Morris, Darin** <br> **5236 W. Ashland Rose Drive** <br> **Herriman, UT 84096** | - | | **11/2/05** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Moszynski, Jerzy** <br> **714 S. Elk Meadow Loop** <br> **Tooele, UT 84074** | - | | **10/27/06** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Moultrie, Joel & Michelle** <br> **5163 W. Alpen Glow Court** <br> **Herriman, UT 84096** | - | | **6/19/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __**79**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx-GMMPS**<br><br>**Mountain Medical Specialists**<br>**P. O. Box 29684**<br>**Phoenix, AZ 85038-9684** | - | | **6/20/08**<br>**Medical services** | | | | **148.05** |
| Account No.<br><br>**Bonded Adjustment Bureau**<br>**11620 South State Street**<br>**Draper, UT 84020** | | | **Add'l Notice for:**<br>**Mountain Medical Specialists** | | | | **Notice Only** |
| Account No. **xxx0960; xxx6293**<br><br>**Mountain West Anesthesia**<br>**1954 East Fort Union Blvd, Suite 102**<br>**Salt Lake City, UT 84121-6883** | - | | **6/20/04**<br>**Medical expenses** | | | | **94.80** |
| Account No. **Wasatch Homes, LLC**<br><br>**Mountainview Builders Supply, Inc.**<br>**12577 S 265 W, Ste 2B**<br>**Draper, UT 84020** | - | | **1/2008**<br>**Business expenses.** | | | | **18,620.36** |
| Account No. **Wasatch Homes, LLC**<br><br>**Moyle III, James & Kristen**<br>**15401 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | **12/27/07**<br>**Potential personal liability for the debt of**<br>**Wasath Homes @ Suncrest** | X | X | X | **0.00** |

Sheet no. __**80**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **18,863.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                              ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Mullendore, Tracy & Carolyn** <br> **199 Benchview Drive** <br> **Tooele, UT 84074** | - | | **10/19/05** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Naylor, Richard & Lisa** <br> **14342 S. Pepper Grass Lane** <br> **Herriman, UT 84096** | - | | **6/25/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Needham, John & S** <br> **2804 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | **10/8/03** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Neider, John & Shan** <br> **15119 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | **9/30/05** <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Nepolis, Michael & Judy** <br> **3908 S. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | **12/4/03** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __81__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,                Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>**New Century Mortgage Co.**<br>**P.O. Box 514700**<br>**Los Angeles, CA 90051-4700** | - | | | **2008**<br>**Business expenses.** | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Newman, John & Jamie**<br>**14163 S. Friendship Drive**<br>**Herriman, UT 84096** | - | | | **4/8/04**<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Nguyen, Loan**<br>**3302 Park Springs Drive**<br>**Tooele, UT 84074** | - | | | **6/7/04**<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Nielsen, Keith R.**<br>**13814 Cruden Bay**<br>**Herriman, UT 84096** | - | | | **5/19/03**<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Nish, David & Tiffany**<br>**10775 South Sienna Dune Drive**<br>**South Jordan, UT 84095** | - | | | **1/20/05**<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __82__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Nokes, Troy** <br> **2193 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 8/12/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Norman, Erik & Heather** <br> **14376 S. Arcadia Rose Lane** <br> **Herriman, UT 84096** | - | | 9/1/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Norman, Kurt W. & Jennifer** <br> **996 E. 430 S.** <br> **Santaquin, UT 84655** | - | | 4/8/08 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Oehler, Erick & Corbie Culley** <br> **2179 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 8/08 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ogden, Aaron & Stephanie** <br> **3972 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 4/28/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __83__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Olson, Milo & Roxanne** <br> **646 South 1400 East** <br> **Tooele, UT 84074** | - | | | 5/30/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ormsby, Brian & Heidi** <br> **14341 Royal Coachman Drive** <br> **Bluffdale, UT 84065** | - | | | 3/1/08 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ortega, Brian & KrisDee** <br> **14218 S. Emmeline Drive** <br> **Herriman, UT 84096** | - | | | 2/13/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Osburn, Scott & DeeAnn** <br> **2147 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 11/7/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ott, Gregory & Kim** <br> **5674 W. Tuscan Rose Circle** <br> **Herriman, UT 84096** | - | | | 7/2/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __**84**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                      ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Owens, Jason <br> 5449 W. Rose Willow Circle <br> Herriman, UT 84096 | - | | | 3/29/07 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Holt, Jason** <br><br> Pacific Bay LLC <br> 9071 S 1300 W, #201 <br> West Jordan, UT 84088 | - | | | 2008 <br> **HOA Fees.** | | | | |
| | | | | | | | | 3,000.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Palmer, Troy & Carrie <br> 5202 W. Emmeline Drive <br> Herriman, UT 84096 | - | | | 9/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Park, Randall B. & Peggy <br> 10533 Crest Haven Court <br> South Jordan, UT 84095 | - | | | 7/22/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Parker, Gregory & Megan <br> 14091 S. Crown Rose Drive <br> Herriman, UT 84096 | - | | | 2/6/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __85__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 3,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**
_____,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Parks, Adam & Heather** <br> **2424 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | 3/31/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Patil, Vilas** <br> **10491 Crest Haven Court** <br> **South Jordan, UT 84095** | - | | 8/08 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pawlak, Don & Julie** <br> **1237 East 970 North** <br> **Tooele, UT 84074** | - | | 8/1/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Paxton, Kevin & Misty** <br> **14237 S. Arbor Rose Circle** <br> **Herriman, UT 84096** | - | | 2/3/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pearson, Jodi** <br> **5333 W. Leila Lane** <br> **Herriman, UT 84096** | - | | 1/2/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __**86**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Peer, Mike & Karen** <br> **14734 S. Cedar Knoll Circle** <br> **Herriman, UT 84096** | - | | 3/28/07 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **PEPG Engineering, L.L.C.** <br> **421 W 12300 S, Suite 400** <br> **Draper, UT 84020** | - | | 5/2007 <br> **Business expenses.** | | | | <br><br><br> 1,190.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Perkins, Joy** <br> **14321 S. Copper Oaks Drive** <br> **Herriman, UT 84096** | - | | 5/5/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Perron, Nick** <br> **4914 West Boulder Meadow Drive** <br> **Herriman, UT 84096** | - | | 11/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pershon, Anthony & Tiffany** <br> **14353 S. Sun Bloom Lane** <br> **Herriman, UT 84096** | - | | 10/9/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | <br><br><br> 0.00 |

Sheet no. __87__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,190.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                          , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Personal & Professional Touch** <br> **5158 W Canyon Rose Circle** <br> **Herriman, UT 84065** | - | | 5/2008 <br> **Business expenses.** | | | | 275.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Peterson, Bodie** <br> **14183 Emmeline Drive** <br> **Herriman, UT 84096** | - | | 2/5/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Peterson, Gary & Summer** <br> **14312 S. Mount Ogden Peak Drive** <br> **Herriman, UT 84096** | - | | 9/26/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Peterson, Shane & Lianne Mange** <br> **15038 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 2/17/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Peterson, Tracey & Rachel** <br> **14183 S. Friendship Drive** <br> **Herriman, UT 84096** | - | | 10/13/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __**88**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          275.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                    ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Petty, William & Linda** <br> **5108 W. Emmeline Drive** <br> **Herriman, UT 84096** | - | | 6/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Phan, Richard Man** <br> **716 South Deer Hollow Road** <br> **Tooele, UT 84074** | - | | 11/1/03 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Phipps, Brandon & Carrie** <br> **14396 S. Rose Summit Drive** <br> **Herriman, UT 84096** | - | | 12/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pietsch, John & Jacque** <br> **15109 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 12/17/04 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pitcher, Brian & Bryce** <br> **14447 South Spring View Parkway** <br> **Bluffdale, UT 84065** | - | | 4/27/06 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**89**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                          ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Pitt, William** <br> **1291 Haylie Lane** <br> **Tooele, UT 84074** | - | | | 12/2/04 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | <br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pitt-Grove** <br> **5476 West Venetia Street** <br> **Herriman, UT 84096** | - | | | 8/26/02 <br> **Potential personal liability for the debt of Holt Framing (Wasatch Homes Constuction)** | X | X | X | <br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Plastic Specialties** <br> **1640 S Redwood Rd.** <br> **Salt Lake City, UT 84104** | - | | | 4/2008 <br> **Business expenses.** | | | | <br><br> 559.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Postak, Aaron & Jael** <br> **3826 E. Clubhouse Lane** <br> **Eagle Mountain, UT 84005** | - | | | 12/5/07 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | <br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Powell, Andrew & Kathrine** <br> **13848 Cruden Bay** <br> **Herriman, UT 84096** | - | | | 1/2/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | <br><br> 0.00 |

Sheet no. __**90**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,      Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Prather, Rick & Penny** <br> **2187 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 12/12/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Pratt, Kenny & Danielle** <br> **10549 S. Crest Haven Court** <br> **South Jordan, UT 84095** | - | | | 6/4/04 <br> **Potential personal liability for the debt of** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **ProSource** <br> **2495 S 900 W** <br> **Salt Lake City, UT 84119** | - | | | 10/2007 <br> **Business expenses.** | | | | 52,604.17 |
| Account No. **Wasatch Homes, LLC** <br><br> **Qiu, Liwei** <br> **5662 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | | 4/2/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Ut Co. So.** <br><br> **Quality Gutters** <br> **3654 W 12280 S** <br> **Riverton, UT 84065** | - | | | 1/2008 <br> **Business expenses.** | | | | 2,432.75 |

Sheet no. __91__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,036.92

B6F (Official Form 6F) (12/07) - Cont.

In re **Jason L. Holt**                                                    , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes - Multiple** <br><br> **Questar Gas** <br> **Bankruptcy Dept. DNR244** <br> **P.O. Box 3194** <br> **Salt Lake City, UT 84110-3194** | - | | 5/2008 <br> **Business expenses. (Utility services)** | | | | 1,601.81 |
| Account No. <br><br> **Express Recovery Services, Inc.** <br> **PO Box 26415** <br> **Salt Lake City, UT 84126-0415** | | | **Add'l Notice for:** <br> **Questar Gas** | | | | **Notice Only** |
| Account No. **xxxxxx1000** <br><br> **Questar Gas** <br> **Bankruptcy Dept. DNR244** <br> **P.O. Box 3194** <br> **Salt Lake City, UT 84110-3194** | - | | 2/9/09 <br> **Utility services** | | | | 318.96 |
| Account No. **1223 Midge Drive, Bluffdale** <br><br> **Quick Draw Construction, Inc.** <br> **Attn: Lyman Jenson** <br> **1878 Juniper Drive** <br> **Eagle Mountain, UT 84005** | - | | 1/14/08 <br> **Business expenses for Wasatch Homes, LLC.** | X | X | X | 25,800.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Quintana, Corey** <br> **15168 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 2/15/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. **92** of **139** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,720.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Multiple**<br><br>**Qwest Communications Bankruptcy Group P.O. Box 5508 Bismarck, ND 58506** | - | | | 6/2008<br>**Business expenses. (Utility services) for Wasatch Homes Construction** | | | | 1,256.88 |
| Account No. **Wasatch Homes, LLC**<br><br>**Ragan, Zachary & Ronda 3426 Hidden Park Road Tooele, UT 84074** | - | | | 4/14/05<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Raintight Roofing, LLC 15024 S Rosecreek Lane Riverton, UT 84065** | - | | | 2008<br>**Business expenses.** | | | | 20,844.58 |
| Account No. **Wasatch Homes, LLC**<br><br>**Raintite Roofing, Inc. 14374 S Sun Bloom Ln Herriman, UT 84065** | - | | | 2008<br>**Business expenses.** | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Randazzo, Michael 10728 South Coral Dune Drive South Jordan, UT 84095** | - | | | 7/10/06<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __93__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          22,101.46

B6F (Official Form 6F) (12/07) - Cont.

In re __Jason L. Holt__ , Case No. _____
_____
                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Rasmussen, Bruce & Linda** <br> **14201 S. Rosaleen Lane** <br> **Herriman, UT 84096** | - | | **11/10/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **RDM Land & Development, LLC** <br> **5526 W. 13400 S.** <br> **Herriman, UT 84096** | - | | **3/14/07** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC (J&K Investment Properties)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Reddish, Paul & Jeannet** <br> **5144 W. Sierra Rose Drive** <br> **Herriman, UT 84096** | - | | **11/4/06** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Reeve, Patrick & Sharon** <br> **3718 E. Barton Creek Drive** <br> **Eagle Mountain, UT 84005** | - | | **10/15/07** <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Renda, Mark & Linda** <br> **5496 W. Sierra Rose Drive** <br> **Herriman, UT 84096** | - | | **8/31/04** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __94__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>**Reynolds, Timothy & Sonja**<br>**5656 W. Cliffhaven Lane**<br>**West Valley City, UT 84128** | - | | | | 5/1/03<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction**<br><br>**Richards, Kimble & Winn, PC**<br>**2040 E Murray-Holladay Rd**<br>**Salt Lake City, UT 84117** | - | | | | 4/2008<br>**Business expenses.** | | | | 7,679.50 |
| Account No. **Wasatch Homes, LLC**<br><br>**Riley, Fred & Amy**<br>**14187 S. Tempest Ridge Circle**<br>**Herriman, UT 84096** | - | | | | 10/1/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Riverton City**<br>**12765 S 1400 W**<br>**Riverton, UT 84065-6661** | - | | | | 2008<br>**Business expenses.** | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Robbins, John & Judy**<br>**15302 S. Falcon Crest Court**<br>**Draper, UT 84020** | - | | | | 3/20/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __95__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,679.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Robert Capson Jr. Construction** <br> **1865 W. 8870 S.** <br> **West Jordan, UT 84088** | - | | 1/4/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC (J&K Investment Properties)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Robins, Laura** <br> **5687 S. Rosaleen Circle** <br> **Herriman, UT 84096** | - | | 9/14/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Robinson, Allen** <br> **14759 S. Eveningside Drive** <br> **Herriman, UT 84096** | - | | 10/26/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Multiple** <br><br> **Rocky Mountain Power** <br> **1033 NE 6th Avenue** <br> **Portland, OR 97256-0001** | - | | 5/2008 <br> **Business expenses. (Utilities) for Wasatch Homes Construction** | | | | 1,479.14 |
| Account No. **Wasatch Homes, LLC** <br><br> **Roesner, Manfret** <br> **10741 South Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | 3/12/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __96__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,479.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,        Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Rohead, James & Sandra**<br>**14664 S. Rose Summit Drive**<br>**Herriman, UT 84096** | - | | 2/16/06<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Rooney, Craig**<br>**2138 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 10/6/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Rosenhan, John**<br>**3708 E. Barton Creek Drive**<br>**Eagle Mountain, UT 84005** | - | | 12/3/07<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Roth, Kip**<br>**15293 S. Falcon Crest Court**<br>**Draper, UT 84020** | - | | 6/28/06<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Roundy, Samuel & Shauna**<br>**2148 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 6/30/08<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __97__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** | | - | | 12/5/07 **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | |
| Rowley, Jared & Jill 8878 N. Keystone Court Eagle Mountain, UT 84005 | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | - | | 10/31/02 **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| Rueckert, Frank & Barbara 5068 W. Spring Heather Circle Herriman, UT 84096 | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | - | | 2/23/07 **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| Ruf, Adrian 5371 W. Morning Light Drive Herriman, UT 84096 | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | - | | 12/21/07 **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| Rushton, Randy & Linda 10807 South Sienna Dune Drive South Jordan, UT 84095 | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | - | | 1/22/03 **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| Sabey, Laine & Heidi 5038 W. Great Basin Circle Herriman, UT 84096 | | | | | | | | 0.00 |

Sheet no. __**98**__ of __**139**__ sheets attached to Schedule of              Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                    ,    Case No. _____
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Safe & Sound Systems, Inc.**<br>**12896 S Pony Express Road, Suite 300**<br>**Draper, UT 84020** | - | | **1/2008**<br>**Business expenses.** | | | | **10,350.43** |
| Account No. **Wasatch Homes, LLC**<br><br>**Sagers, Tony & Christi Adkins**<br>**2778 E. Rim Rock Drive**<br>**Tooele, UT 84074** | - | | **2/9/05**<br>**Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Sainsbury, Robert W. & Callie J.**<br>**13966 Portrush Court**<br>**Herriman, UT 84096** | - | | **8/25/04**<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Sainsbury, Rosie**<br>**5033 W. Leila Lane**<br>**Herriman, UT 84096** | - | | **8/8/03**<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**<br><br>**Sakansky, Cathy**<br>**8805 N. Clubhouse Lane**<br>**Eagle Mountain, UT 84005** | - | | **7/19/06**<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | **0.00** |

Sheet no. __99__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                **10,350.43**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                           ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Sakic, Mirsad & Enisa <br> 5688 W. Cliffhaven Lane <br> West Valley City, UT 84128 | - | | | 9/12/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Salkic, Almin <br> 5668 W. Cliffhaven Lane <br> West Valley City, UT 84128 | - | | | 4/7/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Sanchez, Wilfredo & Can <br> 5507 W. Rose Summit Drive <br> Herriman, UT 84096 | - | | | 6/27/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Sanders <br> 13621 S. Grand Trotter Way <br> Herriman, UT 84096 | - | | | 3/18/02 <br> **Potential personal liability for the debt of (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Sarabia, Norman & Vivian <br> 10496 Crest Haven Court <br> South Jordan, UT 84095 | - | | | 2/12/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __100__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Sass, Darwin & Renee** <br> **14427 S. Sunbloom Lane** <br> **Herriman, UT 84096** | - | | 12/8/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Saunders, Jeff & Lynette** <br> **5671 Tuscan Rose Circle** <br> **Herriman, UT 84096** | - | | 12/1/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Savage, Gregory & Debra** <br> **5161 W. Leila Lane** <br> **Herriman, UT 84096** | - | | 9/25/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Saxton, James & Annette** <br> **3857 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | 5/1/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Scare, Deboni & Russ** <br> **96 Delgada** <br> **Tooele, UT 84074** | - | | 4/28/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __101__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Schantz** <br> **14358 S. Fair Hope Circle** <br> **Herriman, UT 84096** | - | | 9/25/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Scheidt, Darren & Barb** <br> **5696 W. Saybrook Lane** <br> **West Valley City, UT 84128** | - | | 8/28/02 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Schneider** <br> **5659 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | 9/5/02 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Schneider, Patricia** <br> **15087 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 6/9/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Schulist, Kristina & John** <br> **15156 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 6/7/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __102__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                          ,        Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> Schultz, Nancy <br> 5699 W. Cliffhaven Lane <br> West Valley City, UT 84128 | - | | | 3/24/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Schultz, Steven <br> 5448 W. Emmeline Drive <br> Herriman, UT 84096 | - | | | 11/18/04 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Schutz <br> 5321 W. Leila Lane <br> Herriman, UT 84096 | - | | | 5/3/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Scott, Quaesian & Mela <br> 5533 W. Alder Rose Circle <br> Herriman, UT 84096 | - | | | 3/24/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> Searle, Gary & Cindy <br> 1338 East 630 South <br> Tooele, UT 84074 | - | | | 5/25/07 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __103__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Seifert, Robert & Harrell Chr<br>14384 W. Rose Summit Drive<br>Herriman, UT 84096 | - | | | 7/14/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Sewell, Krista<br>3926 S. Cliffhaven Lane<br>West Valley City, UT 84128 | - | | | 4/7/04<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Shepherd, Boyd & Jennifer<br>15116 S. Eagle Crest Drive<br>Draper, UT 84020 | | | | 1/14/05<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Sherman, Frank & Susan<br>5566 W. Rose Summit Drive<br>Herriman, UT 84096 | - | | | 3/10/06<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Shipman, Ryan & Andrea<br>5522 W. Alder Rose Circle<br>Herriman, UT 84096 | - | | | 12/30/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |

Sheet no. __104_ of _139_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                    ,          Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Shirley, Nate & Michelle** <br> **14377 S. Fair Hope Circle** <br> **Herriman, UT 84096** | - | | 7/11/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Siddoway, Brett & Tamera** <br> **15031 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 10/19/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes Construction** <br><br> **Signtech** <br> **837 E 400 S** <br> **Salt Lake City, UT 84102** | - | | 3/2008 <br> **Business expenses.** | | | | 133.50 |
| Account No. **Wasatch Homes, LLC** <br><br> **Silotti, Chad** <br> **12646 Legacy Springs Drive** <br> **Apt # 101** <br> **Riverton, UT 84065** | - | | 2/16/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Sinks, Todd** <br> **14561 South Stone Fly Circle** <br> **Bluffdale, UT 84065** | - | | 1/4/07 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __105__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    133.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Sisneros, Richard & Joan** <br> **712 E. Vista Circle** <br> **Tooele, UT 84074** | - | | | | 5/11/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Smith, Brady & Holly** <br> **14324 S. Crown Rose Drive** <br> **Herriman, UT 84096** | - | | | | 1/13/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Smith, Brett & Nicole Monroe** <br> **10722 South Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | | | 6/18/07 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Smith, Howard & Voung Ja** <br> **4846 W. Copper Oaks Drive** <br> **Herriman, UT 84096** | - | | | | 10/17/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Smith, Jamison & Amy** <br> **5164 West Leila Lane** <br> **Herriman, UT 84096** | - | | | | 7/1/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. __106__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                   ,   Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Smith, Keith & Jennifer**<br>**15077 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 2/3/05<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Smith, Ronald & Connie**<br>**14223 S. Emmeline Drive**<br>**Herriman, UT 84096** | - | | 9/22/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Snow, Morgan & Eva**<br>**14369 S. Arcaida Rose Lane**<br>**Herriman, UT 84096** | - | | 8/1/06<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Sodsawang, Jonna & Ch...**<br>**14484 S. Helena Rose Drive**<br>**Herriman, UT 84096** | - | | 2/28/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Sorensen, John**<br>**5473 West Toscana Way**<br>**Herriman, UT 84096** | - | | 8/12/02<br>**Potential personal liability for the debt of Holt Framing (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**107**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>**South Valley Sewer District**<br>**P.O. Box 1610**<br>**Draper, UT 84020** | - | | | 5/2008<br>Business expenses. | | | | 292.29 |
| Account No. **Wasatch Homes, LLC**<br><br>**Sowers, Samuel & Brandi**<br>**1350 East 602 South**<br>**Tooele, UT 84074** | - | | | 7/24/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Sand Dunes**<br><br>**Spade Excavating, Inc.**<br>**P.O. Box 1524**<br>**Draper, UT 84020** | - | | | 2/2008<br>Business expenses. | | | | 3,148.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Spec Home**<br>**14724 S. Eveningside Drive**<br>**Herriman, UT 84096** | - | | | 8/08<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Spec Home**<br>**5432 W. Eveningside Drive**<br>**Herriman, UT 84096** | - | | | 8/08<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |

Sheet no. __**108**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,440.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                          ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Spec Home**<br>**15427 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 8/08<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Spec Home**<br>**2153 E. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 8/08<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Speciality Painting, Co.**<br>**13581 S Deer Mountain Circle**<br>**West Jordan, UT 84088** | - | | 1/2008<br>**Business expenses.** | | | | 11,951.25 |
| Account No. **Wasatch Homes, LLC**<br><br>**Sprague, Jennifer**<br>**5173 W. Alpen Glow Court**<br>**Herriman, UT 84096** | - | | 4/9/03<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Holt**<br><br>**Springview Farms Homeowner Assoc**<br>**9071 S 1300 W**<br>**West Jordan, UT 84088** | - | | 2008<br>**HOA Fees** | | | | 3,000.00 |

Sheet no. __109__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,951.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                    ,    Case No. _____

                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes Construction**<br><br>Sprinkler World<br>940 S 2000 W<br>Springville, UT 84663 | - | | 7/2008<br>Business expenses. | | | | 600.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Squires, George W.<br>10913 Eureka Dune Drive<br>South Jordan, UT 84095 | - | | 10/16/07<br>Potential personal liability for the debt of Wasatch Homes Construction, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>St. Claire, Justyn<br>3848 E. Barton Creek Drive<br>Eagle Mountain, UT 84005 | - | | 9/18/06<br>Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stackhouse, Charles & Andrea<br>5652 W. Morning Light Drive<br>Herriman, UT 84096 | - | | 1/6/04<br>Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stanford, Matthew & Hea<br>14451 S. Helena Rose Drive<br>Herriman, UT 84096 | - | | 9/2/05<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |

Sheet no. __**110**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            600.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                    Case No. _____
                                                                ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Starks, Bradley & Karen Ann** <br> **5704 Muirwood Drive** <br> **Herriman, UT 84096** | - | | | | **12/1/04** <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Staron, Lance & Stephanie** <br> **2133 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | | **2/28/08** <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Steck, Paul & Karen** <br> **5736 Silver Rose Circle** <br> **Herriman, UT 84096** | - | | | | **9/30/02** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Holt** <br><br> **Steeplechase HOA** <br> **c/o Kirk A. Cullimore, Esq.** <br> **644 East Union Square** <br> **Sandy, UT 84070** | - | | | | **2008** <br> **Homeowner's fees** | X | X | X | 7,340.00 |
| Account No. **090416318** <br><br> **Kirk A. Cullimore/ Sam Bell** <br> **Attorney at Law** <br> **P. O. Box 65655** <br> **Salt Lake City, UT 84165-0655** | | | | | Add'l Notice for: <br> **Steeplechase HOA** | | | | **Notice Only** |

Sheet no. __**111**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| **7,340.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                                    ,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Steiner, Bart & Jennifer<br>5336 W. Hidden Rose Circle<br>Herriman, UT 84096 | - | | | 1/14/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Sterling Savings Bank<br>Attn: Construction Loan Dept. #687<br>P.O. Box 2303<br>Spokane, WA 99210-2303 | - | | | 2008<br>**Business Loans (4)** | | | | 14,398,920.62 |
| Account No. **Wasatch Homes, LLC**<br><br>Stevenson, Mark & Shiel<br>5679 W. Muirwood Drive<br>Herriman, UT 84096 | - | | | 12/19/06<br>**Potential personal liability for the debt of Wasatch Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stewart, Joel R. & Julie<br>5794 Cuchara Way<br>Herriman, UT 84096 | - | | | 8/24/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stewart, Pamela<br>5702 W. Cliffhaven Lane<br>West Valley City, UT 84128 | - | | | 2/14/05<br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |

Sheet no. __112__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,398,920.62

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Steyn, Pieter<br>14327 Royal Coachman Drive<br>Bluffdale, UT 84065 | - | | | | 11/7/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stock Building Supply<br>1333 W 9000 S<br>West Jordan, UT 84084 | - | | | | 3/2008<br>**Business expenses.** | | | | 1,846.79 |
| Account No. **Wasatch Homes, LLC**<br><br>Storey, Laurie<br>10768 South Sienna Dune Drive<br>South Jordan, UT 84095 | - | | | | 5/2/05<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stracke, Bruce Jo<br>13298 S. Springdale Way<br>Tooele, UT 84074 | - | | | | 12/31/04<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Stranger, Cody & Sheri<br>14267 S. Maple Run Circle<br>Herriman, UT 84096 | - | | | | 4/7/04<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. _**113**_ of _**139**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,846.79**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes @ Suncrest** | | | 3/2008 Business expenses. | | | | |
| **Streamline Painting** 14636 S Rose Canyon Rd Herriman, UT 84065 | - | | | | | | 1,425.00 |
| Account No. **Wasatch Homes, LLC** | | | 12/9/05 Potential personal liability for the debt of Wasath Homes @ Rosecrest | | | | |
| **Stringham, Scott & Cand..** 5201 W. Ashland Rose Drive Herriman, UT 84096 | - | | | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | 3/2008 Business expenses. | | | | |
| **Suncrest Owners Association** 8360 E Via De Ventura, L100 Scottsdale, AZ 85258 | - | | | | | | 323.73 |
| Account No. **Wasatch Homes, LLC** | | | 3/008 Business expenses. | | | | |
| **Sunroc / Bldg Materials** 180 N 300 E Saint George, UT 84770 | - | | | | | | 4,546.76 |
| Account No. **Wasatch Homes, LLC** | | | 2008 Business expenses. | | | | |
| **Sunroc Corp.** 520 S 800 W Lindon, UT 84042 | - | | | | | | 4,546.76 |

Sheet no. __114__ of __139__ sheets attached to Schedule of                          Subtotal                10,842.25
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **090500247**  **Ryan B. Hancey KESLER & RUST 68 South Main St., 2nd Floor Salt Lake City, UT 84101** | | | Add'l Notice for: Sunroc Corp. | | | | **Notice Only** |
| Account No. **Wasatch Homes @ Sand Dunes**  **Superior Buck & Steel 8685 S 700 W Sandy, UT 84070** | - | | 2/2008 Business expenses. | | | | **1,948.42** |
| Account No. **Wasatch Homes, LLC**  **Swan, Gary & Melissa 1335 E. Brandy Lane Tooele, UT 84074** | - | | 9/1/05 Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**  **Swartout, Wayne & Ester 5693 W. Cliffhaven Lane West Valley City, UT 84128** | - | | 6/6/03 Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction) | X | X | X | **0.00** |
| Account No. **Wasatch Homes, LLC**  **Sweeney, Matthew 14242 S. Amber Rose Lane Herriman, UT 84096** | - | | 6/19/03 Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | **0.00** |

Sheet no. __115__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,948.42**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Syed, Faraz<br>3814 E. Barton Creek Drive<br>Eagle Mountain, UT 84005 | - | | | 7/31/06<br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Taggart<br>14279 S. Prairie Dawn Lane<br>Herriman, UT 84096 | - | | | 3/21/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Tanner Glass & Hardware, LLC<br>7139 S 700 W<br>Midvale, UT 84047 | - | | | 3/2008<br>**Business expenses.** | | | | 9,463.88 |
| Account No. **Wasatch Homes, LLC**<br><br>Taylor<br>14389 S. Mount Ogden Peak<br>Herriman, UT 84096 | - | | | 9/23/02<br>**Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Ted Anderson Construction<br>945 Wilson Ave.<br>Salt Lake City, UT 84105 | - | | | 2/2008<br>**Business expenses.** | | | | 2,456.00 |

Sheet no. __116__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,919.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                                 ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Teerlink & Co, Inc.**<br>**6925 Union Park Ctr. #500**<br>**Cottonwood Heights, UT 84047** | - | | 3/15/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Teerlink, Joseph Leland**<br>**3978 West Sand Lake Drive**<br>**South Jordan, UT 84095** | - | | 2/28/07<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Teerlink, Joseph Leland**<br>**3968 West Sand Lake Drive**<br>**South Jordan, UT 84095** | - | | 2/28/07<br>**Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Teerlink, Joseph Leland**<br>**3912 West Nipoma Dune Drive**<br>**South Jordan, UT 84095** | - | | 2/28/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Teerlink, Joseph Leland**<br>**3902 West Nipoma Dune Drive**<br>**South Jordan, UT 84095** | - | | 2/28/07<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __**117**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Teerlink, Joseph Leland** <br> **3878 West Nipoma Dune Drive** <br> **South Jordan, UT 84095** | - | | | | **2/28/07** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Teerlink, Joseph Leland** <br> **10927 South Dune Grass Drive** <br> **South Jordan, UT 84095** | - | | | | **2/28/07** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Teerlink, Joseph Leland** <br> **10943 South Dune Grass Drive** <br> **South Jordan, UT 84095** | - | | | | **2/28/07** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Teerlink, Joseph Leland** <br> **10941 South Eureka Dune Drive** <br> **South Jordan, UT 84095** | - | | | | **2/28/07** <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Temporary Power Services, Inc.** <br> **P.O. Box 1816** <br> **Sandy, UT 84091-1923** | - | | | | **1/2008** <br> **Business expenses.** | | | | 100.00 |

Sheet no. __118__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                      ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** | | | | 4/28/03 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| Terrion, John 4828 W. Winterbrook Circle Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 5/4/06 Potential personal liability for the debt of Wasath Homes @ Rosecrest | | | | |
| Terrion, John & Kami 14768 S. Summit Ridge Circle Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 9/1/03 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| Terry, Matthew & Angela 5862 W. Whisper Rose Drive Herriman, UT 84096 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. **Wasatch Homes Construction** | | | | 5/2008 Business expenses. | | | | |
| The Buckner Company 6550 S Millrock Dr., Suite 300 Salt Lake City, UT 84121 | - | | | | | | | |
| | | | | | | | | 2,500.00 |
| Account No. **Wasatch Homes, LLC** | | | | 1/2008 Business expenses. | | | | |
| The Home Depot P.O. Box 6031 The Lakes, NV 88901-6031 | - | | | | | | | |
| | | | | | | | | 1,023.49 |

Sheet no. __119__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,523.49**

B6F (Official Form 6F) (12/07) - Cont.

In re __Jason L. Holt__ _____, Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>The John & Company<br>P.O. Box 3207<br>Ogden, UT 84409 | - | | | 1/2008<br>Business expenses. | | | | 3,721.77 |
| Account No. **Wasatch Homes, LLC**<br><br>The Lighting Design Company<br>11538 S State, Suite 100<br>Draper, UT 84020 | - | | | 2/2008<br>Business expenses. | | | | 11,872.92 |
| Account No. **Wasatch Homes, LLC**<br><br>Thompson, Michael Ryan<br>14527 S. Rose Summit Drive<br>Herriman, UT 84096 | - | | | 1/3/07<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Thompson, Nick & Chanel<br>3904 West Dune Buggy Drive<br>South Jordan, UT 84095 | - | | | 11/1/04<br>Potential personal liability for the debt of Wasatch Homes @ Sand Dunes | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Timothy, John & Andrea<br>15314 S. Falcon Crest Court<br>Draper, UT 84020 | - | | | 10/11/05<br>Potential personal liability for the debt of Wasath Homes @ Suncrest | X | X | X | 0.00 |

Sheet no. __120__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,594.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                                                        ,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Timothy, Troy & Shelley** <br> **796 East 240 South** <br> **Tooele, UT 84074** | | - | | | 8/2/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tingey, Sean & Tori** <br> **5836 W. Whisper Rose Drive** <br> **Herriman, UT 84096** | | - | | | 9/1/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | <br><br><br> 0.00 |
| Account No. **Wasatch Homes @ Rosecrest** <br><br> **Titan Heating & Air Conditioning** <br> **P.O. Box 970** <br> **West Jordan, UT 84084** | | | | | 8/2008 <br> **Business expenses.** | | | | <br><br><br> 1,841.98 |
| Account No. **Wasatch Homes, LLC** <br><br> **TKO Concrete** <br> **7150 S 400 W** <br> **Midvale, UT 84047** | | - | | | 2/008 <br> **Business expenses.** | | | | <br><br><br> 3,237.00 |
| Account No. 080912710 <br><br> **Ryan B. Braithwaite** <br> **BENNETT TUELLER JOHNSON et al.** <br> **3165 E Millrock Dr., Suite 500** <br> **Salt Lake City, UT 84121** | | | | | Add'l Notice for: <br> TKO Concrete | | | | **Notice Only** |

Sheet no.  **121**  of  **139**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,078.98**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Todd, Linda** <br> **5003 West 3285 South** <br> **Tooele, UT 84074** | - | | | 6/23/04 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tonks, Paul** <br> **15381 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 7/27/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tooele City Corporation** <br> **P.O. Box 89** <br> **Tooele, UT 84074-0089** | - | | | 4/2008 <br> **Business expenses.** | | | | 12.51 |
| Account No. **Wasatch Homes, LLC** <br><br> **Toombs, Kelly & Lisa** <br> **14267 S. Rosaleen Lane** <br> **Herriman, UT 84096** | - | | | 2/1/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tramel, Greg & Karen** <br> **3892 West Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | | 9/15/06 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |

Sheet no. __122__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        12.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                        ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Treat, Michael** <br> **3290 S. Park Springs Drive** <br> **Tooele, UT 84074** | - | | | 9/19/03 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Triton Truss Design, LLC** <br> **14846 S Concorde Park Dr.** <br> **Riverton, UT 84065** | - | | | 3/2008 <br> **Business expenses.** | | | | 4,417.25 |
| Account No. **Wasatch Homes, LLC** <br><br> **Trujillo, Mark & Carolyn** <br> **14612 S. Rose Summit Drive** <br> **Herriman, UT 84096** | - | | | 2/10/06 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tse, Tommy & Susan** <br> **15284 S. Falcon Crest Court** <br> **Draper, UT 84020** | - | | | 1/5/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Tucker, Lynn & Barbara** <br> **10507 S. Crest Haven Court** <br> **South Jordan, UT 84095** | - | | | 4/15/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __123__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  4,417.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                     ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Turner, Robert** <br> **3778 E. Barton Creek Drive** <br> **Eagle Mountain, UT 84005** | - | | 11/29/06 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **XXXXXX8481** <br><br> **U.S. Bank** <br> **Bankruptcy Unit/CNDT0813** <br> **950 17th St., #810** <br> **Denver, CO 80202** | - | | 2008 <br> **Business expenses for J & K Investment Properties, LLC** | | | | 39,532.25 |
| Account No. **LEAxxxxxx8000** <br><br> **U.S. Bank** <br> **Bankruptcy Unit/CNDT0813** <br> **950 17th St., #810** <br> **Denver, CO 80202** | - | | 9/9/08 <br> **Deficiency balance on repossessed 2006 BMW 645 (MV: $49,820)** | | | | 14,699.78 |
| Account No. **XXXXXXXX8000** <br><br> **U.S. Bank** <br> **Bankruptcy Unit/CNDT0813** <br> **950 17th St., #810** <br> **Denver, CO 80202** | - | | 2008 <br> **Business Expenses for Jason Holt** | | | | 14,699.78 |
| Account No. **Wasatch Homes, LLC** <br><br> **Uhl, Timothy & Heidi** <br> **202 Country Club Drive** <br> **Tooele, UT 84074** | - | | 8/1/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __**124**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,931.81

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                              ,    Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Wasatch Homes, LLC** Ulrich, Mark 10917 South Little Sahara Drive South Jordan, UT 84095 | - | | | | 11/5/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Ulrich, Michael J. 10917 S. Little Sahara Drive South Jordan, UT 84095 | - | | | | 2/27/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC (J & K Investment Properties) | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Ung, Sam & Meghan 5976 W. Heavy Cloud Circle Herriman, UT 84096 | - | | | | 8/3/05 Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Utley, Martin & Linda 5492 W. Emmeline Drive Herriman, UT 84096 | - | | | | 7/2/04 Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** Valente, Gianni & Rebecca 5616 W. Bonica Lane Herriman, UT 84096 | - | | | | 12/1/06 Potential personal liability for the debt of Wasatch Homes Construction | X | X | X | 0.00 |

Sheet no. __125__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                    ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes @ Suncrest** | | | | 6/2008 Business expenses. | | | | |
| **Valley Turf Farms L.C.** P.O. Box 283 Lehi, UT 84043 | - | | | | | | | 560.00 |
| Account No. **Wasatch Homes, LLC** | | | | 3/13/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| **Vallone & Son Construction** 1349 Duehl Circle Salt Lake City, UT 84123 | - | | | | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 3/13/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| **Vallone & Son Construction** 3948 West Sand Lake Drive South Jordan, UT 84095 | - | | | | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 3/13/07 Potential personal liability for the debt of Wasatch Homes Construction, LLC | | | | |
| **Vallone & Son Construction** 10912 South Dune Grass Drive South Jordan, UT 84095 | - | | | | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | | 6/9/06 Potential personal liability for the debt of Wasath Homes @ Suncrest | | | | |
| **Van Cott, Andrew** 2192 Eagle Crest Drive Draper, UT 84020 | - | | | | X | X | X | 0.00 |

Sheet no. __126__ of __139__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **560.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                            ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **Wasatch Homes, LLC**<br><br>Van de Griendt, Henry Millbour...<br>2137 E. Eagle Crest Drive<br>Draper, UT 84020 | - | | 3/4/08<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Van Rooyen, Johannes & ...<br>5986 W. Heavy Cloud Circle<br>Herriman, UT 84096 | - | | 7/19/05<br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Vent, Mark & Nancy<br>15391 S. Eagle Crest Drive<br>Draper, UT 84020 | - | | 7/2/07<br>**Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>Verl Madill Construction Co.<br>13432 S 1300 W<br>Riverton, UT 84065 | - | | 3/2008<br>**Business expenses.** | | | | 5,130.50 |
| Account No. **Wasatch Homes, LLC**<br><br>Villarreal, Randy<br>6201 Triple Crown Lane<br>Herriman, UT 84096 | - | | 1/22/03<br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __127__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,130.50

B6F (Official Form 6F) (12/07) - Cont.

In re __Jason L. Holt_____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Vliet, Dean & Lori** <br> **3829 E. Barton Creek Drive** <br> **Eagle Mountain, UT 84005** | - | | | 1/2/07 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wade, William Dean & An** <br> **5414 W. Sierra Rose Drive** <br> **Herriman, UT 84096** | - | | | 2/7/05 <br> **Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wagner, John** <br> **15097 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 12/22/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wagner, John** <br> **15049 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 12/22/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wagner, John** <br> **15039 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | 5/30/07 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __128__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Walsh, William M.** <br> **15349 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 10/11/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **J & K Investments** <br><br> **Ward Engineering Group** <br> **231 W 800 S, Suite A** <br> **Salt Lake City, UT 84101** | - | | 1/2008 <br> **Business expenses for J & K Investments & Holt Land Holdings** | | | | 14,734.54 |
| Account No. **090900968** <br><br> **Dawrin H. Bingham** <br> **SCALLEY READING BATES et al.** <br> **15 West South Temple, Suite 600** <br> **Salt Lake City, UT 84101** | | | **Add'l Notice for:** <br> **Ward Engineering Group** | | | | Notice Only |
| Account No. **Wasatch Homes, LLC** <br><br> **Ward, Jake & Valissa** <br> **14554 South Stone Fly Circle** <br> **Bluffdale, UT 84065** | - | | 8/23/06 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Ward, Zach & Callie** <br> **14558 S. Stone Fly Circle** <br> **Bluffdale, UT 84065** | - | | 9/11/06 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |

Sheet no. __**129**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,734.54

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt** _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Warhaft Val & Romy Friedman**<br>**15072 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 2/22/07<br>**Potential personal liability for the debt of**<br>**Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Warner, Deborah**<br>**10783 South Sienna Dune Drive**<br>**South Jordan, UT 84095** | - | | 4/21/05<br>**Potential personal liability for the debt of**<br>**Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Washington Federal Savings**<br>**1207 E Draper Parkway**<br>**Draper, UT 84020** | | | 12/2008<br>**Business expenses.** | | | | 1,311,910.00 |
| Account No. **Civil No. 090921075**<br><br>**Paul D. Veasy**<br>**PARSONS BEHLE & LATIMER**<br>**P. O. Box 45898**<br>**Salt Lake City, UT 84145-0898** | | | Add'l Notice for:<br>**Washington Federal Savings** | | | | Notice Only |
| Account No. **Wasatch Homes, LLC**<br><br>**Wasmer, Brent & Sandy**<br>**15067 S. Eagle Crest Drive**<br>**Draper, UT 84020** | - | | 12/6/05<br>**Potential personal liability for the debt of**<br>**Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __**130**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,311,910.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Waste Management** <br> **P.O. Box 78251** <br> **Phoenix, AZ 85062-8251** | - | | 5/2008 <br> **Business expenses.** | | | | 1,205.71 |
| Account No. **Wasatch Homes, LLC** <br><br> **Waste Management** <br> **8652 S 4000 W** <br> **West Jordan, UT 84088** | - | | 2008 <br> **Business expenses.** | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Water Pro, Inc.** <br> **P.O. Box 156** <br> **Draper, UT 84020-0156** | - | | 10/2008 <br> **Business expenses.** | | | | 76.61 |
| Account No. **Wasatch Homes, LLC** <br><br> **Watson, David & Brittany** <br> **5670 W. Morning Light Drive** <br> **Herriman, UT 84096** | - | | 7/21/04 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Watts, Philip** <br> **2547 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | 7/6/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |

Sheet no. __**131**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         1,282.32

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt** _____,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**  <br><br>**Webb, Jon & Alisa**  <br>**8998 N. Spy Glass Drive**  <br>**Eagle Mountain, UT 84005** | - | | **4/30/07**  <br>**Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**  <br><br>**Webb, Tony & Jenny**  <br>**13947 S. Newburgh Drive**  <br>**Herriman, UT 84096** | - | | **5/1/04**  <br>**Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**  <br><br>**Webber, Steven & Jean**  <br>**14488 S. Sunbloom Lane**  <br>**Herriman, UT 84096** | - | | **1/6/05**  <br>**Potential personal liability for the debt of Wasath Homes @ Rosecrest** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**  <br><br>**Weigel, Michale**  <br>**5682 W. Cliffhaven Lane**  <br>**West Valley City, UT 84128** | - | | **8/1/03**  <br>**Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC**  <br><br>**Well Precast LLC**  <br>**P.O. Box 2347**  <br>**Sandy, UT 84091** | - | | **2008**  <br>**Business expenses.** | | | | |
| | | | | | | | 0.00 |

Sheet no. __**132**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                            ,        Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC**<br><br>**Whirlpool Contract / Retail**<br>**P.O. Box 915029**<br>**Dallas, TX 75391-5029** | - | | 1/2008<br>Business expenses. | | | | 8,651.69 |
| Account No. **Wasatch Homes @ Sand Dunes**<br><br>**White Cap Construction Supply**<br>**Dept. 33020**<br>**San Francisco, CA 94139-3020** | - | | 2/2008<br>Business expenses. | | | | 640.16 |
| Account No. **Wasatch Homes, LLC**<br><br>**White, David & Shan Li**<br>**14626 S. Rose Summit Drive**<br>**Herriman, UT 84096** | - | | 1/18/06<br>Potential personal liability for the debt of Wasath Homes @ Rosecrest | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC**<br><br>**Wilkins, Jason & Alicia**<br>**1333 East 630 South**<br>**Tooele, UT 84074** | - | | 7/25/06<br>Potential personal liability for the debt of Wasatch Homes LLC | X | X | X | 0.00 |
| Account No. **Wasatch Homes @ Ut Co. So.**<br><br>**William York Co., LC**<br>**2329 W Spring Hollow Rd**<br>**Morgan, UT 84050** | - | | 3/2008<br>Business expenses. | | | | 75.00 |

Sheet no. _**133**_ of _**139**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,366.85

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Williams, Brent & Sherrie** <br> **695 Deer Hollow Road** <br> **Tooele, UT 84074** | - | | 10/11/06 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Williams, Jeremy & Kadie** <br> **14418 S. Rose Summit Drive** <br> **Herriman, UT 84096** | - | | 8/8/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Williamson, Ryan C.** <br> **10786 Sienna Dune Drive** <br> **South Jordan, UT 84095** | - | | 2/11/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wilson, Jeremy & Natalie** <br> **3933 Barton Creek Drive** <br> **Eagle Mountain, UT 84005** | - | | 4/27/07 <br> **Potential personal liability for the debt of Wasatch Homes at Utah County South, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wilson, Kent & Caron** <br> **2184 Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 5/8/08 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. __**134**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Jason L. Holt**                                                                              Case No. _____
_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Wilson, Scott & Martha** <br> **5802 W. Emmeline Drive** <br> **Herriman, UT 84096** | - | | **8/18/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wimmer, Paul & Shannon** <br> **615 South 1350 East** <br> **Tooele, UT 84074** | - | | **8/08** <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **J & K Investments** <br><br> **Wind River Excavating** <br> **P.O. Box 2843** <br> **Salt Lake City, UT 84110** | - | | **12/2007** <br> **Business expenses.** | | | | 267,041.50 |
| Account No. **Wasatch Homes, LLC** <br><br> **Windmiller, Richard & Linda** <br> **5664 Emmeline Drive** <br> **Herriman, UT 84096** | - | | **12/1/03** <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Winward, Alexis** <br> **5676 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | **10/9/03** <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |

Sheet no. __**135**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

267,041.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jason L. Holt**                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** | | | 12/19/03 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| Wiseman, Kim & Diana 5682 Emmeline Drive Herriman, UT 84096 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | 3/2/05 Potential personal liability for the debt of Wasath Homes @ Rosecrest | | | | |
| Withers, Brady & Elizabeth 5376 W. Emmeline Drive Herriman, UT 84096 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | 12/28/05 Potential personal liability for the debt of Wasath Homes @ Rosecrest | | | | |
| Woerner, Ronald 14348 S. Muirwood Circle Herriman, UT 84096 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | 3/14/07 Potential personal liability for the debt of Wasatch Homes @ Sand Dunes | | | | |
| Wollam, Matthew G. 3988 Sand Lake Drive South Jordan, UT 84095 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. **Wasatch Homes, LLC** | | | 10/10/02 Potential personal liability for the debt of Wasatch Homes Construction | | | | |
| Wood, Gregory J. 14374 S. Sun Bloom Lane Herriman, UT 84096 | - | | | X | X | X | |
| | | | | | | | 0.00 |

Sheet no. __**136**__ of __**139**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                          ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Wood, Ryan & Lisa Dover** <br> **5452 W. Morninglight Dr.** <br> **Herriman, UT 84096** | - | | 2/1/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wooley, David** <br> **14439 S. Logan Falls Lane** <br> **Herriman, UT 84096** | - | | 1/1/05 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wooley, Jason & Candace Bagley** <br> **13973 S. Callander Court** <br> **Herriman, UT 84096** | - | | 4/24/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Workman, Jason & Cindy** <br> **3896 West Dune Buggy Drive** <br> **South Jordan, UT 84095** | - | | 8/6/04 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Worrall, Charles & Debbie** <br> **14407 S. Murdock Peak Drive** <br> **Herriman, UT 84096** | - | | 6/27/03 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |

Sheet no. __137__ of __139__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jason L. Holt**                                                      ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Wasatch Homes, LLC** <br><br> **Wozney, Mark & Nancy** <br> **2222 West Deer Run Drive** <br> **Tooele, UT 84074** | - | | | | 11/2/05 <br> **Potential personal liability for the debt of Wasatch Homes LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wright, Don & Bobbi** <br> **3881 West Coral Dune Drive** <br> **South Jordan, UT 84095** | - | | | | 3/25/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Wright, Janessa** <br> **5714 W. Cliffhaven Lane** <br> **West Valley City, UT 84128** | - | | | | 8/15/03 <br> **Potential personal liability for the debt of Wasatch Homes Management (Wasatch Homes Construction)** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Yandura, Steven & Jill** <br> **15419 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | | 7/16/08 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Yohanna, Joseph** <br> **15092 S. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | | | 4/19/06 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |

Sheet no. **138** of **139** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jason L. Holt**                                                   ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasatch Homes, LLC** <br><br> **Yost, Linda c/o Navitaire** <br> **14564 South Stone Fly Circle** <br> **Bluffdale, UT 84065** | - | | 9/14/06 <br> **Potential personal liability for the debt of Wasatch Homes Construction, LLC** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Young, Marshall & Breianna** <br> **3945 West Dune Buggy Drive** <br> **South Jordan, UT 84095** | - | | 1/3/05 <br> **Potential personal liability for the debt of Wasatch Homes @ Sand Dunes** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Zabihi, Omid & Farnaz** <br> **2169 E. Eagle Crest Drive** <br> **Draper, UT 84020** | - | | 5/23/05 <br> **Potential personal liability for the debt of Wasath Homes @ Suncrest** | X | X | X | 0.00 |
| Account No. **Wasatch Homes, LLC** <br><br> **Zeeman, Kathy** <br> **5076 W. Amber Rose Lane** <br> **Herriman, UT 84096** | - | | 9/6/02 <br> **Potential personal liability for the debt of Wasatch Homes Construction** | X | X | X | 0.00 |
| Account No. **Multiple** <br><br> **Zions First National Bank** <br> **Bkrptcy 232K5** <br> **PO Box 30709** <br> **Salt Lake City, UT 84130** | - | | 5/2008 <br> **Business expenses for Wasatch Homes, LLC.** | | | | 1,566,790.65 |

Sheet no. __**139**__ of __**139**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | 1,566,790.65 |
| | Total <br> (Report on Summary of Schedules) | 39,423,983.60 |

B6G (Official Form 6G) (12/07)

.

In re    **Jason L. Holt**                                                    ,      Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **U.S. Bank**<br>**Bankruptcy Unit/CNDT0813**<br>**950 17th St., #810**<br>**Denver, CO 80202** | **Lease Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Jason L. Holt**
_____,      Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re **Jason L. Holt**                                          Case No. _____
                            Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP(S):<br>**Son** | AGE(S):<br>**6** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Unemployed / Disabled** | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ 0.00 | $ N/A |
| 2. Estimate monthly overtime | $ 0.00 | $ N/A |
| 3. SUBTOTAL | $ 0.00 | $ N/A |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a.  Payroll taxes and social security | $ 0.00 | $ N/A |
| b.  Insurance | $ 0.00 | $ N/A |
| c.  Union dues | $ 0.00 | $ N/A |
| d.  Other (Specify): _____ | $ 0.00 | $ N/A |
| _____ | $ 0.00 | $ N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ N/A |
| 8. Income from real property | $ 0.00 | $ N/A |
| 9. Interest and dividends | $ 0.00 | $ N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ N/A |
| 11. Social security or government assistance | | |
| (Specify): _____ | $ 0.00 | $ N/A |
| _____ | $ 0.00 | $ N/A |
| 12. Pension or retirement income | $ 0.00 | $ N/A |
| 13. Other monthly income | | |
| (Specify):    **State Farm Disability** | $ 5,070.80 | $ N/A |
| _____ | $ 0.00 | $ N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 5,070.80 | $ N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 5,070.80 | $ N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 5,070.80 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Jason L. Holt**                                                                 Case No. _____

                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,075.65 |
|   a. Are real estate taxes included?   Yes **X**   No ___ | | |
|   b. Is property insurance included?   Yes **X**   No ___ | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 300.00 |
|     b. Water and sewer | $ | 75.00 |
|     c. Telephone | $ | 50.00 |
|     d. Other  **See Detailed Expense Attachment** | $ | 344.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 100.00 |
| 4. Food | $ | 600.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 50.00 |
| 7. Medical and dental expenses | $ | 300.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 120.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|     a. Homeowner's or renter's | $ | 0.00 |
|     b. Life | $ | 125.00 |
|     c. Health | $ | 0.00 |
|     d. Auto | $ | 175.00 |
|     e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|     (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|     a. Auto | $ | 309.32 |
|     b. Other | $ | 0.00 |
|     c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 1,550.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other  **Education expense for disabled child under 18** | $ | 1,033.00 |
|     Other | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 7,606.97 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.  Average monthly income from Line 15 of Schedule I | $ | 5,070.80 |
| b.  Average monthly expenses from Line 18 above | $ | 7,606.97 |
| c.  Monthly net income (a. minus b.) | $ | -2,536.17 |

B6J (Official Form 6J) (12/07)

In re    **Jason L. Holt**                                              Case No.  _____
_____
                    Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **HOA fees** | $ | **98.00** |
| **Cable TV** | $ | **146.00** |
| **Cell phone** | $ | **100.00** |
| **Total Other Utility Expenditures** | $ | **344.00** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah

In re    **Jason L. Holt**
_____    Case No. _____
                                                            Debtor(s)    Chapter    **7**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

      I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
**155** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **August 23, 2010**
_____    Signature    **/s/ Jason L. Holt**
_____

                                                           **Jason L. Holt**
                                                           Debtor

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Utah

In re    **Jason L. Holt**                                      Case No. _____
                                        Debtor(s)        Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$0.00** | **Wasatch Homes, Debtor, 2008 (loss)** |
| **$0.00** | **Wasatch Homes, Debtor, 2009 (loss)** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$40,624.00** | **State Farm Disability, Debtor, 2010 YTD.** |

| AMOUNT | SOURCE |
|---|---|
| $60,936.00 | State Farm Disability, Debtor, 2009. |
| $60,936.00 | State Farm Disability, Debtor, 2008. |

---

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Bank of America<br>P. O. Box 5170<br>Simi Valley, CA 93062-5170 | 06/10  $2,075.65<br>07/10  $2,075.65<br>08/10  $2,075.65 | $6,226.95 | $291,000.00 |

None ■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| J & N Brothers, Inc., Plaintiff vs. Jason Holt, et al., Defendants. Civil No. 080403358 | Collection | Fourth District Court Provo Department 125 North 100 West Provo, Utah  84601 | Pending |
| George & Caroline Getz, Plaintiffs, vs. Wasatch Homes LLC, Jason Holt, Michael Edgington, Defendants. Civil No. 080404241 | Collection | Fourth District Court Provo Department 125 North 100 West Provo, UT  84601 | Dismissed. |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Creative Granite & Design, LLC, Plaintiffs, v. Jason Holt, et al., Defendants. Civil No. 080925559** | **Collection** | **Third District Court Salt Lake Department 450 South State Street SLC, UT  84111** | **Pending** |
| **David P. Woolley Drywall, Inc., Plaintiff, vs. Wasatch Homes Inc., Jason Holt, et al, Defendants. Civil No. 080403620** | **Collection** | **Fourth District Court Provo Department 125 North 100 West Provo, UT  84601** | **Pending** |
| **Alside Supply Center, Plaintiff, vs. Jason Holt et al, Defendants Civil No. 090409799** | **Collection** | **Third District Court West Jordan Department 8080 South Redwood Road West Jordan, UT  84088** | **Pending** |
| **Washington Federal Savings, Plaintiff, vs. Jason Holt, et. al, Defendants Civil No. 090921075** | **Collection** | **Third District Court West Jordan Dept. 8080 South Redwood Road West Jordan, UT  84088** | **Pending** |
| **David P. Woolley Drywall vs. Wasatch Homes, et al. Civil No. 080403371** | **Collection** | **Fourth District Court Provo Department 125 North 100 West Provo, UT  84601** | **Pending** |
| **David P. Woolley Drywall, Plaintiff, vs. Wasatch Homes et al., Defendants. Civil No. 080403620** | **Collection** | **Fourth District Court Provo Department 125 North 100 West Provo, UT  84601** | **Pending** |
| **Bullett Electric, Inc., Plaintiff, vs. Jason & Kelli Holt, Defendants. Civil No. 080104603** | **Collection** | **Fourth District Court American Fork Dept. 75 East 80 North #202 American Fork, UT  84003** | **Pending** |
| **First Horizon Home Loan, Plaintiff, vs. Wasatch Homes, et al, Defendants. Civil No. 090902514** | **Collection** | **Third District Court Salt Lake Department 450 South State Street SLC, UT  84111** | **Pending** |
| **JN Ward & Associates, Plaintiff, vs. Jason Holt, Defendant. Civil No. 090900968** | **Collection** | **Third District Court Salt Lake Department 450 South State Street SLC, UT  84111** | **Pending** |
| **Steeplechase HOA, Plaintiff, vs. Jason Holt, Defendant. Civil No. 090416318** | **Collection** | **Third District Court West Jordan Department 8080 South Redwood Road West Jordan, UT  84088** | **Pending** |
| **Harper Ready Mix Company, Plaintiff, vs. Wasatch Homes, Jason Holt, Defendants. Case No. 090901542** | **Collection** | **Third District Court Salt Lake Department 450 South State Street SLC, UT  84111** | **Dismissed** |
| **Sunroc Corporaiton, Plaintiff, vs. Wasatch Homes & Jason Holt, Defendants. Civil No. 090500247** | **Collection** | **Fifth District Court Washington County 206 W Tabernacle St. George, UT  84770** | **Pending** |

None
■        b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McKay, Burton & Thurman** **170 South Main Street, Suite 800** **Salt Lake City, UT 84101** | **8/10** | **$3,500.00** |
| **A 123 Credit Counselors, Inc.** **701 NW 62nd Ave., Suite 160** **Miami, FL 33126** | **7/12/10** | **$35.00** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Kelli Holt** **14997 Eaglecrest Dr.** **Draper, UT 84020** **Ex-wife** | **12/30/09** | **Home at 14997 Eaglecrest Dr., Draper, UT pursuant to divorce decree.** **Market value, $330,000.00** **No value received.** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **13436 Tuscalee Way** **Draper, UT 84020** | **Same** | **June 2003 - February 2007** |
| **14997 Eaglecrest Dr.** **Draper, UT 84020** | **Same** | **2/2007 - 2/2008** |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
□   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Wasatch Homes, LLC** | **20-0144687** | **15001 S Eaglecrest Dr. Draper, UT 84020** | **Development** | **8/9/2000 - 1/9/09** |
| **Holt Development, LLC** | **478127-0160** | **11852 S. Reeves Lane South Jordan, UT 84065** | **Construction** | **03/03/00 - 03/03/04** |
| **Wasatch Homes Management** | **87-0543802** | **13436 Tuscalee Way Draper, UT 84020** | **Construction (dba Wasatch Interior Design)** | **11/27/95 - 11/27/07** |
| **High Pointe Builders, LLC** | **6355891-0160** | **13436 South Tuscalee Way Draper, UT 84020** | **Construction** | **10/11/2006 - 10/11/08** |
| **Jason Holt Management, Inc** | **6659355-0142** | **132 East 13065 South Draper, UT 84020** | **Construction** | **8/9/00 - 6/6/08** |
| **Wasatch Logic, LLC** | **6539883-0111** | **5094 Pebblerock Circle West Jordan, UT 84088** | **Construction** | **03/20/2007 -07/20/2007** |
| **Jason Holt Enterprises, LLC** | **6641835-0160** | **132 East 13065 South Draper, UT 84020** | **Construction** | **06/06/2007 - 6/6/08** |
| **Holt Recreation** | **4810177-0160** | **14997 South Eagle Crest Drive Draper, UT 84020** | | **08/09/2000 - 8/9/09** |
| **Holt Framing dba Elite Truss Systems** | **4810249-0160** | **14997 South Eagle Crest Drive Draper, UT 84020** | | **08/09/2000 - 8/9/09** |
| **Wasatch Homes at Utah County South, LLC** | **47-0940830** | **13436 Tuscalee Way Draper, UT 84020** | **Construction** | **04/30/2004 - 4/30/08** |
| **Wasatch Homes at Rosecrest, LLC** | **20-0144697** | **132 East 13065 South #150 Draper, UT 84020** | **Construction** | **01/09/2004 - 1/09/09** |
| **Wasatch Homes at Sand Dunes, LLC** | **57-1194586** | **13436 South Tuscalee Way Draper, UT 84020** | **Construction** | **12/10/2003 - 12/10/08** |
| **Wasatch Homes at Suncrest** | **20-0144704** | **132 East 13065 South Ste. 150 Draper, UT 84020-8647** | **Construction** | **01/09/2004 - 1/9/09** |

8

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Jason Holt Construction, Inc** | **87-0659600** | **14997 South Eagle Crest Drive Draper, UT 84020** | **Construction** | **08/09/2000 - 8/9/09** |
| **J & K Investment Properties, LLC** | **65-1244913** | **13436 Tuscalee Way Draper, UT 84020** | **Construction** | **03/24/2005 - 3/24/09** |
| **Jason & Kelli Holt Family Ltd Partnershp** | **87-0659593** | **14997 South Eagle Crest Drive Draper, UT 84020** | **Estate Planning** | **08/09/2000 - 8/9/09** |
| **Holt Land Holdings** | **20-5932631** | **13436 Tuscalee Way Draper, UT 84020** | **Real estate** | **12/14/2006 - 12/14/08** |
| **Wasatch Homes Construction, LLC** | **20-0144687** | **14997 Eagle Crest Drive Draper, UT 84020** | **Construction** | **08/09/2000 - 1/9/09** |

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                        ADDRESS


    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                        DATES SERVICES RENDERED
**Brian Wright**                                       **2000 to present**
**MANTYLA/McREYNOLDS, LLC**
**178 S Rio Grande Street, Suite 200**
**Salt Lake City, UT 84101**


None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
■     of account and records, or prepared a financial statement of the debtor.

NAME                           ADDRESS                           DATES SERVICES RENDERED

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■     of the debtor. If any of the books of account and records are not available, explain.

NAME                                        ADDRESS

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■     issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

9

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date   **August 23, 2010**                              Signature   **/s/ Jason L. Holt**

                                                                    **Jason L. Holt**
                                                                    Debtor


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Utah

In re __Jason L. Holt__                 Case No. _____

Debtor(s)     Chapter   **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:** <br> **Bank of America** | **Describe Property Securing Debt:** <br> **Primary personal residence at 15001 S Eaglecrest Dr.** <br> **Draper, UT 84020** |

Property will be (check one):
   ☐ Surrendered                 ■ Retained

If retaining the property, I intend to (check at least one):
   ☐ Redeem the property
   ☐ Reaffirm the debt
   ■ Other.  Explain __Debtor will retain collateral and continue to make regular payments.__  (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
   ■ Claimed as Exempt                 ☐ Not claimed as exempt

B8 (Form 8) (12/08)                                                                                      Page 2

| Property No. 2 | |
|---|---|
| **Creditor's Name:**<br>**Ralph Delugus** | **Describe Property Securing Debt:**<br>**2007 Toyota 4Runner. (60,000 miles)** |

Property will be (check one):

□ Surrendered          ■ Retained

If retaining the property, I intend to (check at least one):
□ Redeem the property
□ Reaffirm the debt
■ Other.  Explain  __Debtor will retain collateral and continue to make regular payments.__   (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
■ Claimed as Exempt          □ Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**-NONE-** | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>□ YES          □ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  __August 23, 2010__                    Signature   __/s/ Jason L. Holt__
                                                        __Jason L. Holt__
                                                        Debtor

B 201A (Form 201A) (12/09)

**WARNING: Effective December 1, 2009, the 15-day deadline to file schedules and certain other documents under Bankruptcy Rule 1007(c) is shortened to 14 days.  For further information, see note at bottom of page 2**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition.  In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address.  If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.  Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.  Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

<u>**Chapter 7**</u>**: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)**

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

<u>**Chapter 13**</u>**: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)**

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**Many filing deadlines change on December 1, 2009.  Of special note, 12 rules that set 15 days to act are amended to require action within 14 days, including Rule 1007(c), filing the initial case papers; Rule 3015(b), filing a chapter 13 plan; Rule 8009(a), filing appellate briefs; and Rules 1019, 1020, 2015, 2015.1, 2016, 4001, 4002, 6004, and 6007.**

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
## District of Utah

In re    __Jason L. Holt__                        Case No. _____

                              Debtor(s)      Chapter    __7__

# CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
# UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

| __Jason L. Holt__ | X __/s/ Jason L. Holt__       __August 23, 2010__ |
|---|---|
| Printed Name(s) of Debtor(s) | Signature of Debtor       Date |
| Case No. (if known) _____ | X _____ |
| | Signature of Joint Debtor (if any)    Date |

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                              Best Case Bankruptcy

## United States Bankruptcy Court
### District of Utah

In re   **Jason L. Holt**                                             Case No.
                        Debtor(s)              Chapter        **7**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:   **August 23, 2010**                    **/s/ Jason L. Holt**
                                              **Jason L. Holt**
                                              Signature of Debtor